B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>District of Massachusetts | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Top Quality Seafood & Shellfish LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**27-3002377** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**25 Wright Street**<br>**New Bedford, MA**<br>ZIP Code **02740** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Bristol** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above):   **25 Wright Street**<br>**New Bedford, MA 02740** | |

| Type of Debtor<br>(Form of Organization) (Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13   ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity | Nature of Debts<br>(Check one box) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding<br>by, regarding, or against debtor is pending: | (Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts,<br>defined in 11 U.S.C. § 101(8) as<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."   ■ Debts are primarily<br>business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐<br>1-<br>49 | ■<br>50-<br>99 | ☐<br>100-<br>199 | ☐<br>200-<br>999 | ☐<br>1,000-<br>5,000 | ☐<br>5,001-<br>10,000 | ☐<br>10,001-<br>25,000 | ☐<br>25,001-<br>50,000 | ☐<br>50,001-<br>100,000 | ☐<br>OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ■<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ■<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(04/13)                                                                                                          Page 2

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Top Quality Seafood & Shellfish LLC** |
|---|---|

| All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| Exhibit A | Exhibit B<br><span style="font-size:small">(To be completed if debtor is an individual whose debts are primarily consumer debts.)</span> |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>　　Signature of Attorney for Debtor(s)　　　　　　　(Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)                                                                        Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Top Quality Seafood & Shellfish LLC** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

X ~~(signature)~~
Signature of Attorney*
Signature of Attorney for Debtor(s)
**David B. Madoff 552968**
Printed Name of Attorney for Debtor(s)
**Madoff & Khoury LLP**
Firm Name
**124 Washington Street, Suite 202**
**Foxborough, MA 02035**


Address

**Email: alston@mandkllp.com**
**508-543-0040  Fax: 508-543-0020**
Telephone Number
*10/25/15*
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X *Francis J. Tapper*
Signature of Authorized Individual
**Francis J. Tapper**
Printed Name of Authorized Individual
**Manager**
Title of Authorized Individual

Date *10/27/16*

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

## UNANIMOUS CONSENT MANAGERS

The undersigned, being the sole Managers of Top Quality Seafood & Shellfish, LLC, a

Massachusetts limited liability company (the "Company"), do hereby approve, consent to and

take the following actions:

VOTED:     That the Company seek relief under Chapter 11 of the Bankruptcy Code,
and that the Managers of the Company (the "Authorized Officers"), are
hereby authorized (i) to prepare and file on behalf of the Company a
petition for relief under Chapter 11 of the Bankruptcy Code, (ii) to execute
on behalf of the Company such petition, schedules and statements as the
Authorized Officer may deem necessary or appropriate in connection
therewith, (iii) to take such steps on behalf of the Company as may be
necessary or appropriate to the Company's bankruptcy case and (iv) to
execute such further documents and do such further acts as the Authorized
Officer may deem necessary or appropriate with respect to the foregoing,
including the delegation of such foregoing authority to other officers and
employees of the Company; the execution of any document or the doing of
any act by the Authorized Officer in connection with such proceedings to
be conclusively presumed to be authorized by this vote;

FURTHER
VOTED:     That the law firm of Madoff & Khoury LLP be retained as counsel to
represent the Company in all proceedings commenced under or resulting
from these votes;

FURTHER
VOTED:     That this written consent shall be filed in the minute book of the
Company.

Dated: 10/27/2015, 2015

/s/ _Francis J. Tapper_
Francis J. Tapper

/s/ _Patrick W. Hughes_
Patrick W. Hughes

**OFFICIAL FORM 7**

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF MASSACHUSETTS
(EASTERN DIVISION)

|  |  |
|---|---|
| In re: | ) |
| | ) |
| | )  Chapter 11 |
| TOP QUALITY SEAFOOD & SHELLFISH LLC, | ) |
| | )  Case No. 15- |
| Debtor. | ) |
| | ) |

## DECLARATION RE: ELECTRONIC FILING

PART I – DECLARATION OF PETITIONER

  We, David B. Madoff and Francis J. Tapper, hereby declare under penalty of perjury that all of the information contained in the:

- ☒ Petition, List, Statement & Schedules
- ☐ Chapter 11 Plan
- ☐ Amended Plan
- ☐ Amended Schedules
- ☒ Application to Employ
- ☒ Affidavit/Signed Statement of Professional Person
- ☒ Corporate Vote
- ☐ Verified Complaint (Adversary)

filed electronically, is true and correct. We understand that this DECLARATION is to be filed with Clerk of Court electronically concurrently with the electronic filing of the Document. We understand that failure to file this DECLARATION may cause the Document to be struck and any request contained or relying thereon to be denied, without further notice.

  We further understand that pursuant to the Massachusetts Electronic Filing Local Rule (MEFLR)8(a) all paper documents containing original signatures executed under the penalties of perjury and filed electronically with the Court are the property of the bankruptcy estate and shall be maintained by the authorized CM/ECF Registered User for a period of five (5) years after the closing of this case.

Dated: October __27__, 2015

Signed: _____
   David B. Madoff

Signed: _____
   Francis J. Tapper

PART II – DECLARATION OF ATTORNEY

I certify that the affiant signed this form before I submitted the Documents, I gave the affiant a copy of the Documents and this DECLARATION, and I have followed all other electronic filing requirements currently established by local rule and standing order. This DECLARATION is based on all information of which I have knowledge and my signature below constitutes my certification of the foregoing under Fed. R. Bankr. P. 9011. I have reviewed and will comply with the provisions of MEFR 7.

Dated: ___10/27___ , 2015

Signed: _____
David B. Madoff

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of Massachusetts

In re    **Top Quality Seafood & Shellfish LLC**            Case No. _____

                                      Debtor(s)         Chapter     **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br>*Name of creditor and complete mailing address including zip code* | (2)<br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Air Products and Chemicals, Inc.**<br>**P.O. Box 935430**<br>**Atlanta, GA 31193** | **Air Products and Chemicals, Inc.**<br>**P.O. Box 935430**<br>**Atlanta, GA 31193** | **Trade debt** | | **4,936.00** |
| **Apex Barcoding Systems, Inc.**<br>**195 Pocahontas Drive**<br>**Warwick, RI 02888** | **Apex Barcoding Systems, Inc.**<br>**195 Pocahontas Drive**<br>**Warwick, RI 02888** | **Trade debt** | | **7,087.97** |
| **Atlantic Capes Fisheries, Inc.**<br>**985 Ocean Drive**<br>**Cape May, NJ 08204** | **Atlantic Capes Fisheries, Inc.**<br>**985 Ocean Drive**<br>**Cape May, NJ 08204** | **Civil judgment** | | **2,064,455.00** |
| **Clean Rentals, Inc.**<br>**P.O. Box 63070**<br>**New Bedford, MA 02746** | **Clean Rentals, Inc.**<br>**P.O. Box 63070**<br>**New Bedford, MA 02746** | **Trade debt** | | **1,761.00** |
| **Continental Cold Storage LLC**<br>**21 Powder Hill Road**<br>**Lincoln, RI 02865** | **Continental Cold Storage LLC**<br>**21 Powder Hill Road**<br>**Lincoln, RI 02865** | **Trade debt** | | **11,803.07** |
| **Continental Plastics and Package, Inc**<br>**21 Powder Hill Road**<br>**Lincoln, RI 02865** | **Continental Plastics and Package, Inc**<br>**21 Powder Hill Road**<br>**Lincoln, RI 02865** | **Trade debt** | | **24,030.34** |
| **Cryovac, Inc.**<br>**26081 Network Place**<br>**Chicago, IL 60673** | **Cryovac, Inc.**<br>**26081 Network Place**<br>**Chicago, IL 60673** | **Trade debt** | | **6,256.92** |
| **Crystal Ice Co., Inc**<br>**178 Front Street**<br>**New Bedford, MA 02740** | **Crystal Ice Co., Inc**<br>**178 Front Street**<br>**New Bedford, MA 02740** | **Trade debt** | | **3,224.00** |
| **Frontline Foods, Inc.**<br>**PO Box 218**<br>**Narragansett, RI 02882** | **Frontline Foods, Inc.**<br>**PO Box 218**<br>**Narragansett, RI 02882** | **Trade debt** | | **2,208.36** |
| **Harbor Blue Seafood**<br>**4 Washington Street**<br>**Fairhaven, MA 02719** | **Harbor Blue Seafood**<br>**4 Washington Street**<br>**Fairhaven, MA 02719** | **Trade debt** | | **123,218.00** |

B4 (Official Form 4) (12/07) - Cont.

In re   **Top Quality Seafood & Shellfish LLC**                                    Case No. _____

Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| JT Sea Products<br>164 North Front Street<br>New Bedford, MA 02740 | JT Sea Products<br>164 North Front Street<br>New Bedford, MA 02740 | Trade debt | | 6,942.00 |
| Mariner Seafood Marketing<br>14 South Street<br>New Bedford, MA 02740 | Mariner Seafood Marketing<br>14 South Street<br>New Bedford, MA 02740 | Trade Debt | | 28,867.00 |
| Meyer, Regan & Wilner, LLP<br>111 Durfee Street<br>Fall River, MA 02720 | Meyer, Regan & Wilner, LLP<br>111 Durfee Street<br>Fall River, MA 02720 | Trade debt | | 2,735.00 |
| Packaging Products Corporation<br>PO Box 845409<br>Boston, MA 02284 | Packaging Products Corporation<br>PO Box 845409<br>Boston, MA 02284 | Trade Debt | | 1,881.00 |
| Rachel's Table<br>37H Lark Industrial Parkway<br>Greenville, RI 02828 | Rachel's Table<br>37H Lark Industrial Parkway<br>Greenville, RI 02828 | Trade Debt | | 2,619.50 |
| Red's Best<br>13-15 Boston Fish Pier<br>Boston, MA 02210 | Red's Best<br>13-15 Boston Fish Pier<br>Boston, MA 02210 | Trade Debt | | 15,643.00 |
| Sherwood R. Wharton<br>P.O. Box 246<br>Temperanceville, VA 23442 | Sherwood R. Wharton<br>P.O. Box 246<br>Temperanceville, VA 23442 | Trade debt | | 3,134.00 |
| Skip's Marine<br>108 Macarthur Drive<br>New Bedford, MA 02740 | Skip's Marine<br>108 Macarthur Drive<br>New Bedford, MA 02740 | Trade Debt | | 30,386.76 |
| Terry Brother's, Inc.<br>PO Box 87<br>Willis Wharf, VA 23486 | Terry Brother's, Inc.<br>PO Box 87<br>Willis Wharf, VA 23486 | Trade Debt | | 18,547.00 |
| Vitsab USA<br>PO Box 15081<br>Portland, ME 04112 | Vitsab USA<br>PO Box 15081<br>Portland, ME 04112 | Trade Debt | | 2,185.00 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **October 27, 2015**                    Signature   **/s/ Francis J. Tapper**
                                                            **Francis J. Tapper**
                                                            **Manager**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
### District of Massachusetts

In re    **Top Quality Seafood & Shellfish LLC**                              ,     Case No. _____
                                        Debtor

                                                                      Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A,
B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.
Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must
also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 709,436.29 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 563,232.45 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 18 | | 2,384,663.41 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 28 | | | |
| Total Assets | | | 709,436.29 | | |
| Total Liabilities | | | | 2,947,895.86 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
### District of Massachusetts

In re **Top Quality Seafood & Shellfish LLC**        ,

Debtor

Case No. _____

Chapter _____ **11** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re **Top Quality Seafood & Shellfish LLC** ,                    Case No. _____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re    **Top Quality Seafood & Shellfish LLC**                                    ,    Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Petty cash** | - | 509.66 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of America business checking (operating)** | - | 9,355.72 |
| | | **Bank of America business checking (payroll)** | - | 10,059.00 |
| | | **St. Anne's Credit Union business checking** | - | 187.00 |
| | | **Santander business checking** | - | 1,740.60 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        **21,851.98**
(Total of this page)

__2__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Top Quality Seafood & Shellfish LLC**                                    ,    Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Receivables** | **-** | **593,984.31** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >    **593,984.31**
(Total of this page)

Sheet  __1__  of  __2__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Top Quality Seafood & Shellfish LLC**                                                    ,        Case No. _____
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer list** | - | 0.00 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2013 Ford F-150 (20,000 miles - good condition)** | - | 18,000.00 |
| | | **2003 Ford F-150 (160,000 miles, fair condition)** | - | 4,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See #29 below** | - | 0.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Machinery and equipment (see attached list)** | - | 46,600.00 |
| 30. Inventory. | | **Inventory** | - | 25,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 93,600.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 709,436.29 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

| Item | Quan. | Cost | Total | Value | Total |
|---|---|---|---|---|---|
| **Packing Room** | | | | | |
| Stainless Tank | 1 | 1200 | 1200 | 100 | 100 |
| Misc. S.S. Packing Tables | 2 | 800 | 1600 | 100 | 200 |
| Reel Washer | 1 | 12000 | 12000 | 1000 | 1000 |
| S.S. Spinner Washer | 1 | 8000 | 8000 | 200 | 200 |
| | | | | | |
| **Scales** | | | | | |
| Lg. | 3 | 1200 | 3600 | 300 | 900 |
| Small | 3 | 950 | 2850 | 200 | 600 |
| | | | | | |
| Misc. S.S. Packing Tables | 9 | 1200 | 10800 | 100 | 900 |
| Med. S.S. Packing Table | 1 | 1500 | 1500 | 200 | 200 |
| | | | | | |
| S.S. Steamer Shucking Table | 1 | 4000 | 4000 | 500 | 500 |
| | | | | | |
| Hard Shell Clam Grading Machine | 1 | 15000 | 15000 | 3000 | 3000 |
| | | | | | |
| Forklift | 1 | 8000 | 8000 | 3000 | 3000 |
| | | | | | |
| **Pallet Jacks** | | | | | |
| Good | 3 | 3500 | 10500 | 1000 | 3000 |
| Need Repair | 3 | 3500 | 10500 | 500 | 1500 |
| | | | | | |
| Galvanized Freezer Trays | 90 | 35 | 3150 | 10 | 900 |
| Galvanized Freezer Racks | 3 | 800 | 2400 | 200 | 600 |
| | | | | | |
| Wharf Vats | 100 | 580 | 58000 | 200 | 20000 |
| Plastic Bread Trays - Slacking | 90 | 18 | 1620 | 5 | 450 |
| Plastic Fish Totes | 200 | 20 | 4000 | 5 | 1000 |
| Plastic Pallets | 200 | 12 | 2400 | 3 | 600 |
| | | | | | |
| Video Jet Label Machine w/Belt | 1 | 13000 | 13000 | 4000 | 4000 |
| | | | | | |
| **Office** | | | | | |
| Desks | 9 | 300 | 2700 | 100 | 900 |
| Computors | 10 | 650 | 6500 | 100 | 1000 |
| Label Machine | 1 | 2800 | 2800 | 500 | 500 |
| Lg. Filing Cabinets | 4 | 200 | 800 | 50 | 200 |
| Med. Filinf Cabinets | 3 | 150 | 450 | 50 | 150 |
| Sm. Filing Cabinets | 8 | 75 | 600 | 25 | 200 |
| | | | | | |
| Shell Crusher | 1 | 8000 | 8000 | 1000 | 1000 |
| | | | | | |

B6D (Official Form 6D) (12/07)

In re **Top Quality Seafood & Shellfish LLC** , Case No. _____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Air Products and Chemicals, Inc.** <br> **7201 Hamilton Blvd.** <br> **Allentown, PA 18195** | | - | **Equipment Financilg Lease** <br><br> **(2) 3000L tanks** <br><br><br> Value $      0.00 | | | | 9,274.00 | 0.00 |
| Account No. <br><br> **Ashley Ford Sales, Inc.** <br> **396 Mount Pleasant Street** <br> **New Bedford, MA 02746** | | - | **4/2014** <br><br> **Auto loan** <br><br> **2013 Ford F-150 (20,000 miles - good condition)** <br> Value $      18,000.00 | | | | 33,525.00 | 0.00 |
| Account No. 173988-01 <br><br> **Ervin Leasing Companing** <br> **3893 Research Park Drive** <br> **Ann Arbor, MI 48108** | X | - | **Financing lease** <br><br> **VS 571 Vacuum Skin Packaging Machine** <br><br><br> Value $      0.00 | | | | 20,433.45 | 0.00 |
| Account No. <br><br> **Santander Bank, N.A.** <br> **78 State Street** <br> **Boston, MA 02109** | X | - | **Corporate Guaranty - UCC** <br><br> **All asset lien** <br><br><br> Value $      0.00 | | X | | 500,000.00 | 0.00 |

**0** continuation sheets attached

| | Subtotal <br> (Total of this page) | 563,232.45 | 0.00 |
|---|---|---|---|
| | Total <br> (Report on Summary of Schedules) | 563,232.45 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re   **Top Quality Seafood & Shellfish LLC**                                    ,   Case No. _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**0**    continuation sheets attached

B6F (Official Form 6F) (12/07)

In re    **Top Quality Seafood & Shellfish LLC**
_____,    Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **ABC Disposal Service, Inc.** **PO Box 674207** **Detroit, MI 48267** | | - | | | | | 1,620.33 |
| Account No. | | | Various | | | | |
| **Air Products and Chemicals, Inc.** **P.O. Box 935430** **Atlanta, GA 31193** | | - | Trade debt | | | | 4,936.00 |
| Account No. | | | Trade debt | | | | |
| **Algonquin Products Company** **PO Box 87005** **South Dartmouth, MA 02748** | | - | | | | | 682.02 |
| Account No. | | | Trade debt | | | | |
| **Allen-Bailey Tag & Label Inc.** **PO Box 123** **Caledonia, NY 14423** | | - | | | | | 0.00 |
|   **17**   continuation sheets attached | | | | Subtotal (Total of this page) | | | 7,238.35 |

B6F (Official Form 6F) (12/07) - Cont.

In re **Top Quality Seafood & Shellfish LLC** ,                    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Andrade's Catch**<br>**168 Wood Street**<br>**Bristol, RI 02809** | - | | Trade debt | | | | 0.00 |
| Account No.<br><br>**Apex Barcoding Systems, Inc.**<br>**195 Pocahontas Drive**<br>**Warwick, RI 02888** | - | | Trade debt | | | | 7,087.97 |
| Account No.<br><br>**Araho Transfer**<br>**7 Fid Kennedy Ave**<br>**Boston, MA 02210** | - | | Trade debt | | | | 1,594.00 |
| Account No.<br><br>**Atlantic Capes Fisheries, Inc.**<br>**985 Ocean Drive**<br>**Cape May, NJ 08204** | - | | 9/2015<br><br>Civil judgment | | | | 2,064,455.00 |
| Account No.<br><br>**Bergies Seafood Inc.**<br>**PO Box 941**<br>**New Bedford, MA 02741** | - | | Trade debt | | | | 611.50 |

Sheet no. __1__ of __17__ sheets attached to Schedule of          Subtotal          2,073,748.47
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Top Quality Seafood & Shellfish LLC**                                   ,        Case No. _____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various | | | | |
| **Bliss Express**<br>**627 Dartmouth Street**<br>**South Dartmouth, MA 02748** | - | | | Trade debt | | | | 982.57 |
| Account No. | | | | Trade debt | | | | |
| **BlueTarp Financial Inc.**<br>**PO Box 105525**<br>**Atlanta, GA 30348** | - | | | | | | | 0.00 |
| Account No. | | | | Trade debt | | | | |
| **Boston Seafood Express**<br>**8 Seafood Way Units 2-3**<br>**Boston, MA 02210** | - | | | | | | | 354.97 |
| Account No. | | | | Trade debt | | | | |
| **Boston Sword & Tuna Inc**<br>**8 Seafood Way, Units 4-5-6-12**<br>**Boston, MA 02110** | - | | | | | | | 0.00 |
| Account No. | | | | Trade debt | | | | |
| **Bridge Terminal Inc.**<br>**PO Box 7745**<br>**12 Fish Island**<br>**New Bedford, MA 02740** | - | | | | | | | 455.72 |

Sheet no. __2__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,793.26

B6F (Official Form 6F) (12/07) - Cont.

In re **Top Quality Seafood & Shellfish LLC**                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| C&C Scale Co., Inc. 107 Rocky Meadow Street Middleboro, MA 02346 | - | | | | | | | 0.00 |
| Account No. | | | | Trade debt | | | | |
| Cape Cod Shellfish, Ltd 8 Seafood Way, Docks 5-12 Boston, MA 02210 | - | | | | | | | 656.60 |
| Account No. | | | | Various Trade debt | | | | |
| Cape Quality Seafood 657 Dartmouth Street South Dartmouth, MA 02748-4800 | - | | | | | | | 55.00 |
| Account No. | | | | Trade debt | | | | |
| Cherrystone-Aqua-Farms PO Box 347 Cheriton, VA 23316 | - | | | | | | | 1,041.00 |
| Account No. | | | | Trade debt | | | | |
| Clean Rentals, Inc. P.O. Box 63070 New Bedford, MA 02746 | - | | | | | | | 1,761.00 |

Sheet no. __3__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,513.60

B6F (Official Form 6F) (12/07) - Cont.

In re **Top Quality Seafood & Shellfish LLC**                          ,          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **Comcast** **P.O. Box1577** **Newark, NJ 07101** | - | | | | | | | 0.00 |
| Account No. | | | | Trade debt | | | | |
| **Connecticut Shellfish Company** **26 East Industrial Road** **Branford, CT 06405** | - | | | | | | | 0.00 |
| Account No. | | | | Trade debt | | | | |
| **Constellation Newenergy Inc.** **14217 Collections Center Drive** **Chicago, IL 60693** | - | | | | | | | 1,347.37 |
| Account No. | | | | Trade debt | | | | |
| **Continental Cold Storage LLC** **21 Powder Hill Road** **Lincoln, RI 02865** | - | | | | | | | 11,803.07 |
| Account No. | | | | Trade debt | | | | |
| **Continental Plastics and Package, Inc** **21 Powder Hill Road** **Lincoln, RI 02865** | - | | | | | | | 24,030.34 |

Sheet no. __4__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  37,180.78

B6F (Official Form 6F) (12/07) - Cont.

In re  **Top Quality Seafood & Shellfish LLC**                              ,      Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various | | | | |
| Cryovac, Inc. 26081 Network Place Chicago, IL 60673 | - | | | Trade debt | | | | 6,256.92 |
| Account No. | | | | Trade debt | | | | |
| Crystal Ice Co., Inc 178 Front Street New Bedford, MA 02740 | - | | | | | | | 3,224.00 |
| Account No. | | | | Trade Debt | | | | |
| Crystal Rock LLC Universal-Bridgeport PO Box 10028 Waterbury, CT 06725 | - | | | | | | | 99.50 |
| Account No. | | | | Trade Debt | | | | |
| Eversource Gas PO Box 660369 Dallas, TX 75266 | - | | | | | | | 43.42 |
| Account No. | | | | Trade Debt | | | | |
| Eversourse Electric PO Box 660369 Dallas, TX 75266 | - | | | | | | | 814.09 |

Sheet no. __5__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **10,437.93**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **Top Quality Seafood & Shellfish LLC**                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| FedEx P.O. Box 371461 Pittsburgh, PA 15250-7461 | - | | | | | | 1,288.00 |
| Account No. | | | Trade debt | | | | |
| Frontline Foods, Inc. PO Box 218 Narragansett, RI 02882 | - | | | | | | 2,208.36 |
| Account No. | | | Notice Purposes Only | | | | |
| Galilean Seafoods 16 Borad Common Road Bristol, RI 02809 | - | | | | | | 0.00 |
| Account No. | | | Trade debt | | | | |
| Galway Bay Transport Inc PO Box 419 Kennebunk, ME 04043 | - | | | | | | 1,702.00 |
| Account No. | | | Trade debt | | | | |
| GCSPI PO Box 2378 Plainville, MA 02762 | - | | | | | | 970.00 |

Sheet no. __6__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,168.36

B6F (Official Form 6F) (12/07) - Cont.

In re **Top Quality Seafood & Shellfish LLC** ,                    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Trade debt | | | | |
| **Grainger** **Dept. 885824033** **Palatine, IL 60038** | | | | | | | | 226.81 |
| Account No. | | - | | Trade debt | | | | |
| **Gulf Shrimp Co.** **240 Atwater Street** **Plantsville, CT 06479** | | | | | | | | 0.00 |
| Account No. | | - | | Varous Trade debt | | | | |
| **H.M. Terry Company, Inc.** **P.O. Box 87** **Willis Wharf, VA 23486** | | | | | | | | 168.00 |
| Account No. | | - | | Trade debt | | | | |
| **Harbor Blue Seafood** **4 Washington Street** **Fairhaven, MA 02719** | | | | | | | | 123,218.00 |
| Account No. | | - | | Various Trade debt | | | | |
| **Hygrade Ocean Products Inc.** **P.O. Box 6918** **New Bedford, MA 02742** | | | | | | | | 534.00 |

Sheet no. __7__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

124,146.81

B6F (Official Form 6F) (12/07) - Cont.

In re   **Top Quality Seafood & Shellfish LLC**                                  ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **Idustrial Fleet Services, Inc.** **PO Box 364** **Somerset, MA 02726** | - | | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| **Intercity Alarms** **65 Inwood Road** **Rocky Hill, CT 06067** | - | | | | | | | 270.00 |
| Account No. | | | | Trade Debt | | | | |
| **J&B Freight Services** **8 Seafood Way, Unit 8** **Boston, MA 02210** | - | | | | | | | 217.25 |
| Account No. | | | | Trade Debt | | | | |
| **JMS Marketing Co** **PO Box 8323** **Warwick, RI 02888** | - | | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| **John Nagle Co.** **306 Northern Avenue** **Boston, MA 02210** | - | | | | | | | 0.00 |

Sheet no. __8__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                487.25

B6F (Official Form 6F) (12/07) - Cont.

In re **Top Quality Seafood & Shellfish LLC** , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| JS Data Forms PO Box 70092 North Dartmouth, MA 02747 | - | | | | | | 0.00 |
| Account No. | | | Various | | | | |
| JT Sea Products 164 North Front Street New Bedford, MA 02740 | - | | Trade debt | | | | 6,942.00 |
| Account No. | | | Trade Debt | | | | |
| Konica Minolta Business Solutions 21146 Network Place Chicago, IL 60673 | - | | | | | | 357.50 |
| Account No. | | | Trade Debt | | | | |
| Konica Minolta Business Solutions Dept. AT  952823 Atlanta, GA 31192 | - | | | | | | 93.30 |
| Account No. | | | Trade Debt | | | | |
| Liberty Lobster Company 35 Homers Wharf New Bedford, MA 02740 | - | | | | | | 148.00 |

Sheet no. __9__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          7,540.80

B6F (Official Form 6F) (12/07) - Cont.

In re  **Top Quality Seafood & Shellfish LLC** ,        Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Luzo Fishing Gear, Inc. 126 MacArthur Drive New Bedford, MA 02740 | - | | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| Machias Bay Seafood, Inc. PO Box 183 East Machias, ME 04630 | - | | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| Mariner Seafood Marketing 14 South Street New Bedford, MA 02740 | - | | | | | | 28,867.00 |
| Account No. | | | Trade Debt | | | | |
| Marvin Grain & Hardware 31 Cove Road South Dartmouth, MA 02748 | - | | | | | | 3.69 |
| Account No. | | | Trade Debt | | | | |
| Metro Inudstrial Supply Co. 435 Coggeshall Street New Bedford, MA 02746 | - | | | | | | 37.45 |

Sheet no. __10__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **28,908.14**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Top Quality Seafood & Shellfish LLC**                              ,        Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various | | | | |
| Meyer, Regan & Wilner, LLP 111 Durfee Street Fall River, MA 02720 | - | | | Trade debt | | | | 2,735.00 |
| Account No. | | | | Trade Debt | | | | |
| New Bedford Welding Supply, Inc. PO Box 951 New Bedford, MA 02741 | - | | | | | | | 811.00 |
| Account No. | | | | Trade Debt | | | | |
| New England Marine Engineering 5 Hicks Street New Bedford, MA 02740 | - | | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| North End Seafood Co. 970 County Somerset, MA 02726 | - | | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| Northeast Pro-Con Solutions 32 Adams Street Fairhaven, MA 02719 | - | | | | | | | 506.00 |

Sheet no. __11__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,052.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Top Quality Seafood & Shellfish LLC**                           ,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                    Northern Edge Seafood 523 Horseneck Road South Dartmouth, MA 02748 | | - | Trade Debt | | | | 90.00 |
| Account No.                                    NWD, Inc. PO Box 50821 New Bedford, MA 02745 | | - | Trade Debt | | | | 476.84 |
| Account No.                                    Packaging Products Corporation PO Box 845409 Boston, MA 02284 | | - | Trade Debt | | | | 1,881.00 |
| Account No.                                    Peninsula of Boston, Inc. PO Box 2138 Hanover, MA 02339 | | - | Trade Debt | | | | 67.14 |
| Account No.                      Various      Pier Fish Company 10 Newmarket Square Boston, MA 02118 | | - | Trade debt | | | | 10.00 |

Sheet no. __12__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,524.98

B6F (Official Form 6F) (12/07) - Cont.

In re **Top Quality Seafood & Shellfish LLC** ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| Pitney Bowes PO Box 371874 Pittsburgh, PA 15250 | - | | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| Pray Trucking, Inc. 60 Mead Street Seekonk, MA 02771 | - | | | | | | | 224.51 |
| Account No. | | | | Trade Debt | | | | |
| Rachel's Table 37H Lark Industrial Parkway Greenville, RI 02828 | - | | | | | | | 2,619.50 |
| Account No. | | | | Trade Debt | | | | |
| Red's Best 13-15 Boston Fish Pier Boston, MA 02210 | - | | | | | | | 15,643.00 |
| Account No. | | | | Trade Debt | | | | |
| Sea Salt Lobster PO Box 453 Saco, ME 04072 | - | | | | | | | 0.00 |

Sheet no. __13__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    18,487.01

B6F (Official Form 6F) (12/07) - Cont.

In re    **Top Quality Seafood & Shellfish LLC**                              ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Sea Watch International, Ltd.** **PO Box 418077** **Boston, MA 02241** | - | | | | | | **0.00** |
| Account No. | | | Trade Debt | | | | |
| **Sharp Services, Inc.** **PO Box 1364** **Saugus, MA 01906** | - | | | | | | **0.00** |
| Account No. | | | Trade debt | | | | |
| **Sherwood R. Wharton** **P.O. Box 246** **Temperanceville, VA 23442** | - | | | | | | **3,134.00** |
| Account No. | | | TRade debt | | | | |
| **Shuster Corporation** **P.O. Box 3086** **New Bedford, MA 02741** | - | | | | | | **55.28** |
| Account No. | | | Trade Debt | | | | |
| **Skip's Marine** **108 Macarthur Drive** **New Bedford, MA 02740** | - | | | | | | **30,386.76** |

Sheet no. __14__ of __17__ sheets attached to Schedule of                              Subtotal                    **33,576.04**
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Top Quality Seafood & Shellfish LLC**                              ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| South Bay 1305 Arctic Avenue Bohemia, NY 11716 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| Taylor Cultered Seafood, Inc. 56 Goulart Memorial Drive Fairhaven, MA 02719 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| Terry Brother's, Inc. PO Box 87 Willis Wharf, VA 23486 | | - | | | | | | |
| | | | | | | | | 18,547.00 |
| Account No. | | | | Trade Debt | | | | |
| The Power Wash PO Box 79073 North Dartmouth, MA 02747 | | - | | | | | | |
| | | | | | | | | 270.00 |
| Account No. | | | | Trade Debt | | | | |
| Tichon Seafood Corp. 7 Conway Street New Bedford, MA 02740 | | - | | | | | | |
| | | | | | | | | 1,504.00 |

Sheet no. __15__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| Subtotal (Total of this page) | 20,321.00 |
|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re  **Top Quality Seafood & Shellfish LLC**                          ,     Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Tidewater Express, Inc. PO Box Salisbury, MD 21802 | | - | | | | | | 1,020.00 |
| Account No. | | | | Trade Debt | | | | |
| Timothy Tibbals Electric 32 County Club Blvd. North Dartmouth, MA 02747 | | - | | | | | | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| Uline Shipping Supply PO Box 88741 Chicago, IL 60680 | | - | | | | | | 127.20 |
| Account No. | | | | Trade Debt | | | | |
| Verizon PO Box 1100 Albany, NY 12250 | | - | | | | | | 1.22 |
| Account No. | | | | Trade Debt | | | | |
| Verizon Wireless PO Box 15062 Albany, NY 12212 | | - | | | | | | 739.50 |
| Sheet no. __16__ of __17__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | 1,887.92 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Top Quality Seafood & Shellfish LLC**                                ,     Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Videojet Technologies, Inc.** **12113 Colleciton Center Drive** **Chicago, IL 60693** | - | | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| **Vitsab USA** **PO Box 15081** **Portland, ME 04112** | - | | | | | | 2,185.00 |
| Account No. | | | Trade Debt | | | | |
| **WB Mason Co., Inc.** **PO Box 981101** **Boston, MA 02298** | - | | | | | | 465.71 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __17__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 2,650.71 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 2,384,663.41 |

B6G (Official Form 6G) (12/07)

.

In re    **Top Quality Seafood & Shellfish LLC**_____,    Case No. _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CIT Finance LLC d/b/a Konica Minolta**<br>**10201 Centurion Pkwy N, Suite 100**<br>**Jacksonville, FL 32256** | **Printer/Copier (BIZHUB C224E)** |
| **RMRN, LLC**<br>**10 Roseanne Drive**<br>**Fairhaven, MA 02719** | **Building Lease** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re   **Top Quality Seafood & Shellfish LLC**                                      ,     Case No. _____

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Francis Tapper**<br>**10 Roaeanne Drive**<br>**Fairhaven, MA 02719**<br>  **Guarantor** | **Santander Bank, N.A.**<br>**78 State Street**<br>**Boston, MA 02109** |
| **Frank Tapper**<br>**10 Roseanne Drive**<br>**Fairhaven, MA 02719**<br>  **Gaurantor** | **Ervin Leasing Companing**<br>**3893 Research Park Drive**<br>**Ann Arbor, MI 48108** |
| **Patrick Hughes**<br>**8 Hawthorn Terrace**<br>**New Bedford, MA 02740**<br>  **Gaurantor** | **Ervin Leasing Companing**<br>**3893 Research Park Drive**<br>**Ann Arbor, MI 48108** |
| **RMRN, LLC**<br>**10 Roseanne Drive**<br>**Fairhaven, MA 02719** | **Santander Bank, N.A.**<br>**78 State Street**<br>**Boston, MA 02109** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Massachusetts

In re   **Top Quality Seafood & Shellfish LLC**

Debtor(s)

Case No. _____

Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Manager of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**30**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **October 27, 2015**

Signature   **/s/ Francis J. Tapper**

**Francis J. Tapper**
**Manager**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### District of Massachusetts

In re   **Top Quality Seafood & Shellfish LLC**                              Case No.
                                               Debtor(s)         Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|
| $617,812.07 | 2015 YTD: Debtor Business Income |
| $991,875.00 | 2014: Debtor Business Income |
| $1,156,656.00 | 2013: Debtor Business Income |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE

B7 (Official Form 7) (04/13)
2

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached 90 Day List** | | **$0.00** | **$0.00** |

None
☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached One Year List** | | **$0.00** | **$0.00** |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Atlantic Capes Fisheries, Inc. v. Francis J. Tapper, et al; 15-1211 BLS1** | **Civil** | **Suffolk County Superior Court** | **Judgment for Plaintiff** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

**5. Repossessions, foreclosures and returns**

None ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ■  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None ■  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Madoff & Khoury LLP** **124 Washington Street, Suite 202** **Foxborough, MA 02035** | **10/2015** | **$8,797.88 attorney's fees paid pre-petition** |

B7 (Official Form 7) (04/13)
4

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Madoff & Khoury LLP** **124 Washington Street, Suite 202** **Foxborough, MA 02035** | **10/2015** | **$16,255.12 retainer** |
| **Massachusetts Bankruptcy Court** | **10/2015** | **$1,717.00 filing fee** |

---

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

---

B7 (Official Form 7) (04/13)
5

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Blue Harbor Seafood** | **1 scallop line; 1 steamer shucking table;  1 scallop weighing table;** | On site |
| **Sea Watch International, Ltd.**<br>**PO Box 418077**<br>**Boston, MA 02241** | **1 stripping machine** | On site |

---

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

B7 (Official Form 7) (04/13)
6

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Maureen Charboneau**<br>**25 Wright Street**<br>**New Bedford, MA 02740** | **Daily** |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------|

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Meyer, Regan & Wilner, LLP**<br>**Annual tax returns** | **PO Box 831**<br>**Fall River, MA 02722** |

None
■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)
7

| NAME AND ADDRESS | | DATE ISSUED |
| --- | --- | --- |

---

### 20. Inventories

None ■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
| --- | --- | --- |

None ■   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
| --- | --- |

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
| --- | --- | --- |

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| **Francis J. Tapper** | **Manager** | **70%** |
| **Patrick W. Hughes** | **Manager** | **30%** |

---

### 22 . Former partners, officers, directors and shareholders

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
| --- | --- | --- |

None ☐   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |
| **Patricia Tapper** **10 Roseanne Drive** **Fairhaven, MA 02719** | **Shareholder** | **12/2014** |

---

### 23 . Withdrawals from a partnership or distributions by a corporation

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **See SOFA 3-C** | | |

B7 (Official Form 7) (04/13)
8

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                  TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                        TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **October 27, 2015**                     Signature  **/s/ Francis J. Tapper**
                                                          **Francis J. Tapper**
                                                          **Manager**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

ZZZ564

Top Quality Seafood and Shellfish, LLC

Case 15-14151　　Doc 1　　Filed 10/28/15 Registered 10/28/15 10:28:28　　Desc Main

10/23/15-14:53

Document 5 to Page 48 of 86

Maureen

Page 1

| Period | Check | Date | Description | Amount | Detail | | Batch |
|---|---|---|---|---|---|---|---|
| 07 | 13556 | 07/23/15 Galilean Seafoods | | 6,800.00 | VO 07/23/15 28874 | 6,800.00 | 13811 |
| 07 | 13557 | 07/23/15 Galilean Seafoods | | 2,680.00 | VO 07/23/15 28875 | 2,680.00 | 13821 |
| 07 | 13558 | 07/23/15 Galilean Seafoods | | 9,530.00 | VO 07/23/15 28889 | 9,530.00 | 13823 |
| 07 | 13559 | 07/23/15 North End Seafood Co | | 24,655.00 | VO 07/07/15 28661 | 11,520.00 | 13826 |
| | | | | | VO 07/08/15 28712 | 13,135.00 | 13826 |
| 07 | 13560 | 07/27/15 Galilean Seafoods | | 6,800.00 | VO 07/27/15 28919 | 6,800.00 | 13840 |
| 07 | 13562 | 07/28/15 Galilean Seafoods | | 1,916.00 | VO 07/27/15 28934 | 1,916.00 | 13850 |
| 07 | 13563 | 07/28/15 VOID | | 0.00 | | | |
| 07 | 13564 | 07/28/15 Galilean Seafoods | | 6,800.00 | VO 07/28/15 28935 | 6,800.00 | 13850 |
| 07 | 13565 | 07/28/15 Galilean Seafoods | | 77.00 | VO 07/27/15 28934 | 77.00 | 13850 |
| 07 | 13566 | 07/29/15 Galilean Seafoods | | 4,070.00 | VO 07/28/15 28944 | 4,070.00 | 13860 |
| 07 | 13567 | 07/30/15 Galilean Seafoods | | 10,870.00 | VO 07/29/15 28975 | 10,870.00 | 13871 |
| 08 | 13568 | 08/03/15 Galilean Seafoods | | 6,850.00 | VO 07/31/15 28996 | 6,850.00 | 13894 |
| 08 | 13570 | 08/03/15 Galilean Seafoods | | 5,460.00 | VO 07/30/15 28997 | 5,460.00 | 13894 |
| 07 | 13571 | 07/31/15 North End Seafood Co | | 14,400.00 | VO 07/19/15 28769 | 14,400.00 | 13891 |
| 07 | 13572 | 07/31/15 Andrade's Catch | | 3,492.50 | VO 07/15/15 28731 | 3,492.50 | 13892 |
| 08 | 13573 | 08/04/15 Galilean Seafoods | | 9,530.00 | VO 08/03/15 29028 | 9,530.00 | 13917 |
| 08 | 13574 | 08/03/15 North End Seafood Co | | 15,200.00 | VO 07/12/15 28940 | 15,200.00 | 13895 |
| 08 | 13575 | 08/04/15 Galilean Seafoods | | 6,800.00 | VO 08/04/15 29047 | 6,800.00 | 13930 |
| 08 | 13576 | 08/07/15 Galilean Seafoods | | 5,460.00 | VO 08/06/15 29068 | 5,460.00 | 13947 |
| 08 | 13577 | 08/07/15 Galilean Seafoods | | 2,730.00 | VO 08/06/15 29067 | 2,730.00 | 13947 |
| 08 | 13578 | 08/07/15 Galilean Seafoods | | 6,800.00 | VO 08/07/15 29080 | 6,800.00 | 13963 |
| 08 | 13579 | 08/10/15 Galilean Seafoods | | 6,800.00 | VO 08/07/15 29084 | 6,800.00 | 13970 |
| 08 | 13580 | 08/11/15 Galilean Seafoods | | 5,460.00 | VO 08/10/15 29091 | 5,460.00 | 13973 |
| 08 | 13581 | 08/12/15 Galilean Seafoods | | 6,850.00 | VO 08/11/15 29165 | 6,850.00 | 14008 |
| 08 | 13583 | 08/12/15 Galilean Seafoods | | 1,390.00 | VO 08/11/15 29167 | 1,390.00 | 14008 |
| 08 | 13584 | 08/12/15 Galilean Seafoods | | 6,800.00 | VO 08/12/15 29168 | 6,800.00 | 14008 |
| 08 | 13585 | 08/12/15 Mariner Seafood Marketing | | 5,334.00 | VO 06/29/15 28591 | 536.00 | 14000 |
| | | | | | VO 06/30/15 28626 | 363.00 | 14000 |
| | | | | | VO 07/01/15 28627 | 376.00 | 14000 |
| | | | | | VO 07/02/15 28628 | 402.00 | 14000 |
| | | | | | VO 07/03/15 28629 | 39.00 | 14000 |
| | | | | | VO 07/03/15 28630 | 536.00 | 14000 |
| | | | | | VO 07/06/15 28665 | 938.00 | 14000 |
| | | | | | VO 07/07/15 28666 | 212.00 | 14000 |
| | | | | | VO 07/08/15 28682 | 726.00 | 14000 |
| | | | | | VO 07/09/15 28773 | 402.00 | 14000 |
| | | | | | VO 07/13/15 28774 | 804.00 | 14000 |
| 08 | 13586 | 08/12/15 Galilean Seafoods | | 2,680.00 | VO 08/11/15 29166 | 2,680.00 | 14009 |
| 08 | 13587 | 08/14/15 Galilean Seafoods | | 5,460.00 | VO 08/13/15 29185 | 5,460.00 | 14040 |
| 08 | 13588 | 08/14/15 Galilean Seafoods | | 6,800.00 | VO 08/14/15 29186 | 6,800.00 | 14040 |
| 08 | 13589 | 08/17/15 Galilean Seafoods | | 4,070.00 | VO 08/14/15 29188 | 4,070.00 | 14045 |
| 08 | 13590 | 08/17/15 Galilean Seafoods | | 6,800.00 | VO 08/17/15 29234 | 6,800.00 | 14059 |
| 08 | 13591 | 08/19/15 Galilean Seafoods | | 12,260.00 | VO 08/18/15 29247 | 12,260.00 | 14072 |
| 08 | 13592 | 08/19/15 Galilean Seafoods | | 6,800.00 | VO 08/19/15 29255 | 6,800.00 | 14080 |
| 08 | 13593 | 08/20/15 Galilean Seafoods | | 4,070.00 | VO 08/19/15 29257 | 4,070.00 | 14083 |
| 08 | 13594 | 08/20/15 Galilean Seafoods | | 12,260.00 | VO 08/20/15 29270 | 12,260.00 | 14093 |
| 08 | 13595 | 08/21/15 Galilean Seafoods | | 5,460.00 | VO 08/20/15 29300 | 5,460.00 | 14116 |
| 08 | 13596 | 08/20/15 Southern Connection Seafood | | 3,625.00 | VO 06/16/15 28353 | 1,625.00 | 14108 |
| | | | | | VO 06/15/15 28354 | 2,000.00 | 14108 |
| 08 | 13598 | 08/21/15 KATHYANNE DUARTE | | 300.00 | VO 08/21/15 29310 | 300.00 | 14123 |
| 08 | 13599 | 08/24/15 Galilean Seafoods | | 8,140.00 | VO 08/24/15 29336 | 8,140.00 | 14134 |
| 08 | 13600 | 08/25/15 Galilean Seafoods | | 6,750.00 | VO 08/25/15 29358 | 6,750.00 | 14156 |
| 08 | 13601 | 08/26/15 GCSPI | | 417.73 | VO 07/08/15 28832 | 60.85 | 14153 |
| | | | | | VO 07/15/15 28833 | 120.98 | 14153 |
| | | | | | VO 07/30/15 29109 | 235.90 | 14153 |
| 08 | 13602 | 08/27/15 Galilean Seafoods | | 6,800.00 | AD 06/16/15 29359 | -10.00 | 14165 |
| | | | | | VO 06/16/15 28322 | 10.00 | 14165 |
| | | | | | VO 08/26/15 29372 | 6,800.00 | 14165 |
| 08 | 13603 | 08/28/15 Galilean Seafoods | | 3,400.00 | VO 08/27/15 29388 | 3,400.00 | 14178 |
| 08 | 13604 | 08/31/15 Galilean Seafoods | | 6,800.00 | VO 08/28/15 29430 | 6,800.00 | 14196 |

| Period | Check | Date | Description | Amount | Detail | | | Batch |
|--------|-------|------|-------------|--------|--------|---|---|-------|
| 08 | 13605 | 08/31/15 | Galilean Seafoods | 4,020.00 | VO 08/28/15 | 29431 | 4,020.00 | 14196 |
| 08 | 13606 | 08/31/15 | Galilean Seafoods | 4,070.00 | VO 08/31/15 | 29441 | 4,070.00 | 14205 |
| 09 | 13607 | 09/01/15 | Galilean Seafoods | 5,460.00 | VO 09/01/15 | 29489 | 5,460.00 | 14231 |
| 09 | 13608 | 09/03/15 | Galilean Seafoods | 5,460.00 | VO 09/03/15 | 29504 | 5,460.00 | 14240 |
| 10 | 13609 | 09/08/15 | Galilean Seafoods | 5,460.00 | VO 09/03/15 | 29542 | 5,460.00 | 14267 |
| 10 | 13610 | 09/08/15 | Galilean Seafoods | 2,730.00 | VO 09/04/15 | 29543 | 2,730.00 | 14267 |
| 10 | 13611 | 09/08/15 | Galilean Seafoods | 6,105.00 | VO 09/08/15 | 29551 | 6,105.00 | 14274 |
| 10 | 13612 | 09/10/15 | Galilean Seafoods | 4,765.00 | VO 09/10/15 | 29579 | 4,765.00 | 14290 |
| 10 | 13613 | 09/10/15 | Galilean Seafoods | 804.00 | VO 09/09/15 | 29580 | 804.00 | 14290 |
| 10 | 13614 | 09/10/15 | Galilean Seafoods | 4,765.00 | VO 09/09/15 | 29578 | 4,765.00 | 14290 |
| 10 | 13615 | 09/10/15 | RMRN LLC | 7,712.05 | VO 08/26/15 | 29468 | 2,012.05 | 14285 |
| | | | | | VO 09/10/15 | 29571 | 5,700.00 | 14285 |
| 10 | 13616 | 09/11/15 | Galilean Seafoods | 4,765.00 | VO 09/11/15 | 29611 | 4,765.00 | 14305 |
| 10 | 13617 | 09/14/15 | Galilean Seafoods | 556.00 | VO 09/11/15 | 29613 | 556.00 | 14308 |
| 10 | 13618 | 09/14/15 | Galilean Seafoods | 5,460.00 | VO 09/14/15 | 29623 | 5,460.00 | 14315 |
| 10 | 13619 | 09/17/15 | Galilean Seafoods | 6,800.00 | VO 09/17/15 | 29695 | 6,800.00 | 14361 |
| 10 | 13620 | 09/18/15 | Galilean Seafoods | 3,400.00 | VO 09/18/15 | 29700 | 3,400.00 | 14369 |
| 10 | 13621 | 09/22/15 | Galilean Seafoods | 2,010.00 | VO 09/21/15 | 29712 | 2,010.00 | 14381 |
| 10 | 13622 | 09/21/15 | North End Seafood Co | 12,691.00 | VO 09/05/15 | 29544 | 9,275.00 | 14376 |
| | | | | | VO 09/08/15 | 29558 | 2,306.00 | 14376 |
| | | | | | VO 09/11/15 | 29584 | 1,110.00 | 14376 |
| 10 | 13623 | 09/21/15 | Red's Best | 1,370.70 | VO 06/10/15 | 28246 | 729.00 | 14400 |
| | | | | | VO 06/12/15 | 28270 | 219.60 | 14400 |
| | | | | | VO 07/15/15 | 28740 | 422.10 | 14400 |
| 10 | 13624 | 09/25/15 | Galilean Seafoods | 4,070.00 | VO 09/24/15 | 29791 | 4,070.00 | 14433 |
| 10 | 13625 | 09/24/15 | Andrade's Catch | 4,690.00 | VO 09/11/15 | 29582 | 1,710.00 | 14416 |
| | | | | | VO 09/14/15 | 29621 | 1,700.00 | 14416 |
| | | | | | VO 09/16/15 | 29638 | 1,280.00 | 14416 |
| 10 | 13626 | 09/24/15 | Gulf Shrimp Co | 5,878.80 | VO 07/24/15 | 28918 | 1,222.00 | 14416 |
| | | | | | VO 07/27/15 | 28939 | 922.00 | 14416 |
| | | | | | VO 07/29/15 | 28980 | 432.80 | 14416 |
| | | | | | VO 08/03/15 | 29040 | 885.00 | 14416 |
| | | | | | VO 08/05/15 | 29063 | 1,514.00 | 14416 |
| | | | | | VO 08/13/15 | 29179 | 228.00 | 14416 |
| | | | | | VO 08/19/15 | 29262 | 285.00 | 14416 |
| | | | | | VO 08/19/15 | 29263 | 130.00 | 14416 |
| | | | | | VO 08/21/15 | 29344 | 260.00 | 14416 |
| 10 | 13627 | 09/24/15 | Liberty Lobster Company | 534.60 | VO 08/18/15 | 29260 | 471.00 | 14416 |
| | | | | | VO 08/21/15 | 29397 | 63.60 | 14416 |
| 10 | 13628 | 09/28/15 | Galilean Seafoods | 4,765.00 | VO 09/28/15 | 29798 | 4,765.00 | 14443 |
| 10 | 13629 | 09/30/15 | Galilean Seafoods | 2,730.00 | VO 09/30/15 | 29854 | 2,730.00 | 14472 |
| 10 | 13630 | 09/30/15 | JMS MARKETING CO | 8,902.26 | VO 07/07/15 | 29355 | 8,902.26 | 14469 |
| 10 | 13632 | 10/02/15 | Mariner Seafood Marketing | 8,835.00 | VO 08/17/15 | 29311 | 402.00 | 14487 |
| | | | | | VO 08/17/15 | 29312 | 1,504.00 | 14487 |
| | | | | | VO 08/18/15 | 29313 | 976.00 | 14487 |
| | | | | | VO 08/19/15 | 29314 | 920.00 | 14487 |
| | | | | | VO 08/19/15 | 29315 | 94.00 | 14487 |
| | | | | | VO 08/24/15 | 29390 | 550.00 | 14487 |
| | | | | | VO 08/24/15 | 29391 | 470.00 | 14487 |
| | | | | | VO 08/25/15 | 29392 | 2,632.00 | 14487 |
| | | | | | VO 08/25/15 | 29393 | 885.00 | 14487 |
| | | | | | VO 08/26/15 | 29394 | 402.00 | 14487 |
| 10 | 13633 | 10/02/15 | Cape Cod Shellfish, Ltd | 1,017.00 | VO 08/19/15 | 29264 | 546.00 | 14499 |
| | | | | | VO 08/26/15 | 29368 | 156.00 | 14499 |
| | | | | | VO 08/31/15 | 29449 | 78.00 | 14499 |
| | | | | | VO 07/13/15 | 29885 | 237.00 | 14499 |
| 10 | 13634 | 10/02/15 | Mariner Seafood Marketing | 6,382.00 | VO 08/26/15 | 29395 | 1,470.00 | 14500 |
| | | | | | VO 08/27/15 | 29396 | 588.00 | 14500 |
| | | | | | VO 08/20/15 | 29451 | 1,880.00 | 14500 |
| | | | | | VO 08/21/15 | 29452 | 2,444.00 | 14500 |
| 10 | 13635 | 10/02/15 | North End Seafood Co | 8,574.50 | VO 09/22/15 | 29720 | 5,850.00 | 14501 |

| Period | Check | Date | Description | Amount | Detail | | | Batch |
|---|---|---|---|---|---|---|---|---|
| | | | | | VO 09/23/15 | 29776 | 2,724.50 | 14501 |
| 10 | 13637 | 10/09/15 | Galilean Seafoods | 4,070.00 | VO 10/08/15 | 29953 | 4,070.00 | 14549 |
| 10 | 13638 | 10/13/15 | Galilean Seafoods | 4,070.00 | VO 10/09/15 | 29997 | 4,070.00 | 14589 |
| 10 | 13639 | 10/13/15 | Galilean Seafoods | 4,070.00 | VO 10/12/15 | 29999 | 4,070.00 | 14593 |
| 10 | 13640 | 10/13/15 | Galilean Seafoods | 4,070.00 | VO 10/13/15 | 29998 | 4,070.00 | 14591 |
| 10 | 13641 | 10/13/15 | Mobile Mini | 2,437.50 | | | | |
| 10 | 13642 | 10/13/15 | BJ's Service Company Inc | 6,738.39 | VO 10/10/15 | 29966 | 6,738.39 | 14587 |
| 10 | 13643 | 10/14/15 | Galilean Seafoods | 4,070.00 | VO 10/14/15 | 30005 | 4,070.00 | 14602 |
| 10 | 13644 | 10/15/15 | Galilean Seafoods | 4,070.00 | VO 10/15/15 | 30021 | 4,070.00 | 14611 |
| 10 | 13645 | 10/15/15 | RMRN LLC | 10,678.33 | VO 10/12/15 | 29987 | 5,700.00 | 14613 |
| | | | | | VO 10/14/15 | 30019 | 3,444.85 | 14613 |
| | | | | | VO 10/14/15 | 30020 | 1,533.48 | 14613 |
| 10 | 13646 | 10/20/15 | Galilean Seafoods | 4,070.00 | VO 10/16/15 | 30040 | 4,070.00 | 14642 |
| 10 | 13647 | 10/20/15 | Galilean Seafoods | 4,070.00 | VO 10/19/15 | 30041 | 4,070.00 | 14642 |
| 10 | 13648 | 10/21/15 | Galilean Seafoods | 4,070.00 | VO 10/20/15 | 30089 | 4,070.00 | 14669 |
| 10 | 13649 | 10/21/15 | Galilean Seafoods | 4,070.00 | VO 10/21/15 | 30090 | 4,070.00 | 14669 |
| 10 | 13650 | 10/23/15 | Galilean Seafoods | 3,400.00 | VO 10/23/15 | 30103 | 3,400.00 | 14689 |
| 07 | WIRE010511 | 07/28/15 | Ryder Truck Rental | 2,895.45 | VO 07/28/15 | 28922 | 2,895.45 | 13844 |
| 07 | WIRE010512 | 07/30/15 | Dockside Fisheries | 0.00 | AD 06/01/15 | 28982 | -1,087.53 | 13879 |
| | | | | | VO 06/01/15 | 28434 | 1,087.53 | 13879 |
| 08 | WIRE010515 | 08/12/15 | Terry Brothers, Inc. | 0.00 | AD 07/30/15 | 29164 | -304.00 | 14006 |
| | | | | | VO 07/30/15 | 28985 | 304.00 | 14006 |
| 08 | WIRE010516 | 08/12/15 | Continental Cold Storage, LLC | 0.00 | AD 06/03/15 | 29169 | -28.00 | 14020 |
| | | | | | VO 06/03/15 | 28796 | 28.00 | 14020 |
| 08 | WIRE010520 | 08/27/15 | Ryder Truck Rental | 2,631.99 | VO 08/27/15 | 29371 | 2,631.99 | 14163 |
| 10 | WIRE010525 | 09/15/15 | Mass Dept of Revenue | 460.00 | VO 09/15/15 | 29626 | 460.00 | 14320 |
| 10 | WIRE010528 | 09/28/15 | Ryder Truck Rental | 2,612.61 | VO 09/28/15 | 29797 | 2,612.61 | 14440 |
| 10 | WIRE010532 | 10/12/15 | BlueTarp Financial, Inc | 0.00 | AD 07/25/15 | 29965 | -145.20 | 14568 |
| | | | | | VO 07/25/15 | 29111 | 145.20 | 14568 |

```
                                                    ------------
                                                    503,784.41
```

ZZZ564
10/23/15-14:53

Top Quality Seafood and Shellfish, LLC

Case 15-14151    Doc 1    Filed 10/28/15    Entered 10/28/15 10:28:28    Desc Main
Document    Page 51 of 86

Maureen

Page 4

| Period | Check | Date | Description | Amount | Detail | | | Batch |
|--------|-------|------|-------------|--------|--------|--|--|-------|
| 07 | WIRE010510 | 07/24/15 ADP | | 12,538.85 | VO 07/24/15 28876 | 12,538.85 | | 13813 |
| 07 | WIRE010513 | 07/30/15 ADP | | 12,476.92 | VO 07/30/15 28994 | 12,476.92 | | 13887 |
| 08 | WIRE010514 | 08/07/15 ADP | | 12,035.70 | VO 08/07/15 29069 | 12,035.70 | | 13950 |
| 08 | WIRE010517 | 08/13/15 ADP | | 5,536.80 | VO 08/13/15 29181 | 5,536.80 | | 14036 |
| 08 | WIRE010518 | 08/13/15 ADP | | 11,832.48 | VO 08/13/15 29180 | 11,832.48 | | 14036 |
| 08 | WIRE010519 | 08/21/15 ADP | | 12,529.95 | VO 08/21/15 29294 | 12,529.95 | | 14107 |
| 08 | WIRE010521 | 08/28/15 ADP | | 12,847.94 | VO 08/28/15 29387 | 12,847.94 | | 14176 |
| 09 | WIRE010522 | 09/01/15 ADP | | 12,816.16 | VO 09/01/15 29505 | 12,816.16 | | 14243 |
| 10 | WIRE010523 | 09/11/15 ADP | | 13,126.22 | VO 09/08/15 29506 | -27.00 | | 14301 |
| | | | | | VO 08/28/15 29387 | 27.00 | | 14301 |
| | | | | | VO 09/11/15 29609 | 13,126.22 | | 14301 |
| 10 | WIRE010524 | 09/14/15 ADP | | 5,536.80 | VO 09/01/15 29610 | 5,536.80 | | 14309 |
| 10 | WIRE010526 | 09/18/15 ADP | | 12,161.76 | VO 09/18/15 29701 | 12,161.76 | | 14371 |
| 10 | WIRE010527 | 09/25/15 ADP | | 12,145.14 | VO 09/25/15 29788 | 12,145.14 | | 14425 |
| 10 | WIRE010529 | 10/02/15 ADP | | 12,543.87 | VO 10/02/15 29882 | 12,543.87 | | 14489 |
| 10 | WIRE010530 | 10/09/15 ADP | | 9,384.72 | VO 10/09/15 29954 | 9,384.72 | | 14552 |
| 10 | WIRE010531 | 10/09/15 ADP | | 1,410.34 | VO 10/09/15 29955 | 1,410.34 | | 14552 |
| 10 | WIRE010533 | 10/16/15 ADP | | 8,953.88 | VO 10/16/15 30029 | 8,953.88 | | 14625 |
| 10 | WIRE010534 | 10/16/15 ADP | | 3,941.37 | VO 10/05/15 29896 | 3,941.37 | | 14626 |
| 10 | WIRE010535 | 10/22/15 ADP | | 9,570.11 | VO 10/22/15 30104 | 9,570.11 | | 14691 |

```
                              ------------
                               181,389.01
```

| Period | Check | Date | Description | Amount | Detail | | | Batch |
|--------|-------|------|-------------|--------|--------|--|--|-------|
| 07 | 1097 | 07/23/15 | John E Chace | 176.98 | VO 07/21/15 | 28802 | 176.98 | 13799 |
| 07 | 1098 | 07/23/15 | Raymond Silva | 653.10 | VO 07/21/15 | 28808 | 668.10 | 13799 |
| | | | | | AD 07/21/15 | 28819 | -15.00 | 13799 |
| 07 | 1099 | 07/23/15 | Richard E. Abernathy | 80.75 | VO 07/20/15 | 28809 | 80.75 | 13799 |
| 07 | 1100 | 07/24/15 | James M. Hennessy | 67.13 | VO 07/22/15 | 28851 | 67.13 | 13807 |
| 07 | 1101 | 07/24/15 | John E Chace | 408.27 | VO 07/23/15 | 28850 | 186.67 | 13807 |
| | | | | | VO 07/22/15 | 28855 | 221.60 | 13807 |
| 07 | 1102 | 07/24/15 | Richard E. Abernathy | 110.88 | VO 07/22/15 | 28853 | 110.88 | 13807 |
| 07 | 1103 | 07/24/15 | Packaging Products Corporation | 1,952.82 | VO 06/01/15 | 28194 | 260.31 | 13809 |
| | | | | | VO 06/09/15 | 28336 | 616.50 | 13809 |
| | | | | | VO 06/09/15 | 28390 | 520.63 | 13809 |
| | | | | | VO 06/10/15 | 28391 | 555.38 | 13809 |
| 07 | 1104 | 07/24/15 | Andrade's Catch | 4,000.00 | VO 07/10/15 | 28697 | 1,360.00 | 13814 |
| | | | | | VO 07/13/15 | 28707 | 2,640.00 | 13814 |
| 07 | 1105 | 07/24/15 | Mariner Seafood Marketing | 6,778.00 | VO 06/08/15 | 28364 | 1,154.00 | 13815 |
| | | | | | VO 06/09/15 | 28365 | 376.00 | 13815 |
| | | | | | VO 06/10/15 | 28366 | 562.00 | 13815 |
| | | | | | VO 06/10/15 | 28367 | 268.00 | 13815 |
| | | | | | VO 06/11/15 | 28368 | 376.00 | 13815 |
| | | | | | VO 06/15/15 | 28369 | 912.00 | 13815 |
| | | | | | VO 06/16/15 | 28370 | 432.00 | 13815 |
| | | | | | VO 06/05/15 | 28479 | 1,640.00 | 13815 |
| | | | | | VO 06/05/15 | 28480 | 1,058.00 | 13815 |
| 07 | 1106 | 07/24/15 | KATHYANNE DUARTE | 355.74 | VO 07/24/15 | 28877 | 355.74 | 13817 |
| 07 | 1107 | 07/23/15 | Harbor Blue Seafood, Inc | 16,875.00 | VO 04/29/15 | 27690 | 16,875.00 | 13818 |
| 07 | 1108 | 07/27/15 | James White Jr | 157.40 | VO 07/24/15 | 28904 | 157.40 | 13832 |
| 07 | 1109 | 07/27/15 | John E Chace | 245.55 | VO 07/24/15 | 28903 | 245.55 | 13832 |
| 07 | 1110 | 07/27/15 | Raymond Silva | 1,374.30 | VO 07/22/15 | 28908 | 688.50 | 13832 |
| | | | | | VO 07/23/15 | 28909 | 700.80 | 13832 |
| | | | | | AD 07/23/15 | 28910 | -15.00 | 13832 |
| 07 | 1111 | 07/27/15 | Catherine A Brodeur | 285.00 | VO 07/24/15 | 28905 | 285.00 | 13833 |
| 07 | 1112 | 07/27/15 | Clinton D Austin | 750.00 | VO 07/27/15 | 28917 | 750.00 | 13836 |
| 07 | 1113 | 07/27/15 | ORLEANS DISTRICT COURT | 125.00 | | | | |
| 07 | 1114 | 07/28/15 | James White Jr | 174.04 | VO 07/24/15 | 28911 | 174.04 | 13845 |
| 07 | 1115 | 07/28/15 | Raymond Silva | 1,506.25 | VO 07/24/15 | 28920 | 790.75 | 13845 |
| | | | | | VO 07/25/15 | 28921 | 715.50 | 13845 |
| 07 | 1116 | 07/28/15 | Richard E. Abernathy | 224.91 | VO 07/26/15 | 28912 | 224.91 | 13845 |
| 07 | 1117 | 07/28/15 | North End Seafood Co | 25,530.00 | VO 07/11/15 | 28714 | 6,970.00 | 13848 |
| | | | | | VO 07/14/15 | 28719 | 6,240.00 | 13848 |
| | | | | | VO 07/16/15 | 28738 | 12,320.00 | 13848 |
| 07 | 1118 | 07/28/15 | BJ's Service Company Inc | 12,193.96 | VO 07/28/15 | 28923 | 12,193.96 | 13851 |
| 07 | 1119 | 07/29/15 | Top Quality Seafoo Shellfish | 9,000.00 | | | | |
| 07 | 1120 | 07/29/15 | VOID | 0.00 | | | | |
| 07 | 1121 | 07/29/15 | GCSPI | 946.26 | VO 06/03/15 | 28284 | 520.26 | 13858 |
| | | | | | VO 06/10/15 | 28299 | 426.00 | 13858 |
| 07 | 1122 | 07/30/15 | James White Jr | 174.81 | VO 07/28/15 | 28937 | 174.81 | 13867 |
| 07 | 1123 | 07/30/15 | John w Borden  Jr | 55.72 | VO 07/28/15 | 28936 | 55.72 | 13867 |
| 07 | 1124 | 07/30/15 | John E Chace | 214.83 | VO 07/28/15 | 28942 | 214.83 | 13867 |
| 07 | 1125 | 07/30/15 | Matthew T Loo | 150.00 | VO 07/29/15 | 28943 | 150.00 | 13868 |
| 07 | 1126 | 07/30/15 | RMRN LLC | 9,144.85 | VO 07/04/15 | 28782 | 3,444.85 | 13874 |
| | | | | | VO 07/04/15 | 28783 | 5,700.00 | 13874 |
| 07 | 1127 | 07/30/15 | Gulf Shrimp Co | 2,356.00 | VO 06/08/15 | 28231 | 1,200.00 | 13876 |
| | | | | | VO 06/11/15 | 28254 | 1,156.00 | 13876 |
| 07 | 1128 | 07/30/15 | NWD, Inc. | 567.11 | VO 06/07/15 | 28292 | 15.40 | 13876 |
| | | | | | VO 06/08/15 | 28421 | 17.90 | 13876 |
| | | | | | VO 06/09/15 | 28422 | 32.96 | 13876 |
| | | | | | VO 06/10/15 | 28423 | 44.52 | 13876 |
| | | | | | VO 06/11/15 | 28424 | 48.58 | 13876 |
| | | | | | VO 06/12/15 | 28425 | 9.90 | 13876 |
| | | | | | VO 06/14/15 | 28426 | 7.70 | 13876 |
| | | | | | VO 06/15/15 | 28511 | 15.29 | 13876 |

| Period | Check | Date | Description | Amount | Detail | | Batch |
|--------|-------|------|-------------|--------|--------|--------|-------|
| | | | | | VO 06/16/15 28512 | 28.33 | 13876 |
| | | | | | VO 06/17/15 28513 | 39.93 | 13876 |
| | | | | | VO 06/18/15 28514 | 77.00 | 13876 |
| | | | | | VO 06/19/15 28515 | 20.17 | 13876 |
| | | | | | VO 06/21/15 28516 | 23.88 | 13876 |
| | | | | | VO 06/22/15 28648 | 32.03 | 13876 |
| | | | | | VO 06/23/15 28649 | 34.50 | 13876 |
| | | | | | VO 06/24/15 28650 | 49.05 | 13876 |
| | | | | | VO 06/25/15 28651 | 59.61 | 13876 |
| | | | | | VO 06/26/15 28652 | 10.36 | 13876 |
| 07 | 1129 | 07/30/15 | VOID - STUB | 0.00 | | | |
| 07 | 1130 | 07/30/15 | South Bay | 1,051.20 | VO 06/02/15 28169 | 306.00 | 13876 |
| | | | | | VO 06/23/15 28459 | 745.20 | 13876 |
| 07 | 1131 | 07/30/15 | Southern Connection Seafood | 2,000.00 | VO 06/17/15 28351 | 875.00 | 13876 |
| | | | | | VO 06/12/15 28352 | 1,125.00 | 13876 |
| 07 | 1132 | 07/30/15 | Uline Shipping Supply | 728.01 | VO 05/11/15 28000 | 479.99 | 13876 |
| | | | | | VO 05/13/15 28020 | 248.02 | 13876 |
| 07 | 1133 | 07/30/15 | Boston Seafood Express | 307.96 | VO 06/09/15 28274 | 42.62 | 13881 |
| | | | | | VO 06/16/15 28392 | 78.00 | 13881 |
| | | | | | VO 06/18/15 28393 | 40.02 | 13881 |
| | | | | | VO 06/23/15 28485 | 61.95 | 13881 |
| | | | | | VO 06/25/15 28553 | 52.05 | 13881 |
| | | | | | VO 06/27/15 28583 | 33.32 | 13881 |
| 07 | 1134 | 07/30/15 | Jose Imejia | 72.00 | | | |
| 07 | 1135 | 07/30/15 | Skip's Marine | 4,653.75 | VO 05/22/15 28176 | 1,307.70 | 13885 |
| | | | | | VO 06/01/15 28213 | 2,249.50 | 13885 |
| | | | | | VO 06/01/15 28310 | 1,028.59 | 13885 |
| | | | | | VO 06/02/15 28311 | 67.96 | 13885 |
| 07 | 1136 | 07/31/15 | Larry Fowler | 204.74 | VO 07/29/15 28977 | 204.74 | 13889 |
| 07 | 1137 | 07/31/15 | James White Jr | 206.61 | VO 07/29/15 28978 | 109.12 | 13890 |
| | | | | | VO 07/30/15 28984 | 97.49 | 13890 |
| 07 | 1138 | 07/31/15 | John E Chace | 43.97 | VO 07/29/15 28976 | 43.97 | 13890 |
| 08 | 1139 | 08/03/15 | KATHYANNE DUARTE | 324.00 | VO 07/31/15 29027 | 324.00 | 13915 |
| 08 | 1140 | 08/14/15 | Algonquin Products Company | 679.69 | VO 05/28/15 28144 | 262.33 | 14034 |
| | | | | | VO 05/28/15 28145 | 35.01 | 14034 |
| | | | | | VO 06/02/15 28410 | 145.48 | 14034 |
| | | | | | VO 06/30/15 28633 | 236.87 | 14034 |
| 08 | 1141 | 08/03/15 | Rachel's Table | 3,164.00 | VO 05/22/15 28925 | 510.00 | 13896 |
| | | | | | VO 06/02/15 28181 | 425.00 | 13896 |
| | | | | | VO 06/04/15 28278 | 425.00 | 13896 |
| | | | | | VO 06/09/15 28349 | 425.00 | 13896 |
| | | | | | VO 06/11/15 28303 | 444.00 | 13896 |
| | | | | | VO 06/25/15 28468 | 340.00 | 13896 |
| | | | | | VO 06/30/15 28603 | 340.00 | 13896 |
| | | | | | VO 07/08/15 28678 | 255.00 | 13896 |
| 08 | 1142 | 08/03/15 | Mariner Seafood Marketing | 9,187.50 | VO 06/17/15 28371 | 186.00 | 13899 |
| | | | | | VO 06/17/15 28372 | 984.00 | 13899 |
| | | | | | VO 06/19/15 28373 | 984.00 | 13899 |
| | | | | | VO 06/19/15 28374 | 620.00 | 13899 |
| | | | | | VO 06/19/15 28375 | 968.00 | 13899 |
| | | | | | VO 06/19/15 28481 | 2,460.00 | 13899 |
| | | | | | VO 06/23/15 28482 | 255.00 | 13899 |
| | | | | | VO 06/22/15 28483 | 670.00 | 13899 |
| | | | | | VO 06/24/15 28541 | 912.00 | 13899 |
| | | | | | VO 06/25/15 28542 | 834.00 | 13899 |
| | | | | | VO 06/26/15 28543 | 114.50 | 13899 |
| 08 | 1143 | 08/03/15 | Sea Born Products, Inc. | 8,437.50 | VO 05/05/15 28461 | 8,437.50 | 13900 |
| 08 | 1144 | 08/03/15 | Katherine Ostiguy | 187.50 | | | |
| 08 | 1145 | 08/04/15 | Gerald A Lemieux | 86.68 | VO 07/31/15 29019 | 86.68 | 13908 |
| 08 | 1146 | 08/04/15 | John E Chace | 85.09 | VO 08/03/15 29023 | 85.09 | 13910 |
| 08 | 1147 | 08/04/15 | Larry Fowler | 204.21 | VO 07/31/15 29018 | 204.21 | 13910 |

ZZZ564
Top Quality Seafood and Shellfish, LLC
Maureen

Case 15-14151   Doc 1   Filed 10/28/15   Entered 10/28/15 10:28:28   Desc Main
Document 15 to Page 54 of 86

10/23/15-14:53

Page 7

| Period | Check | Date | Description | Amount | Detail | | Batch |
|---|---|---|---|---|---|---|---|
| 08 | 1148 | 08/04/15 | Thomas B. Allaire | 147.79 | VO 08/04/15 29024 | 147.79 | 13910 |
| 08 | 1149 | 08/04/15 | Terry Brothers, Inc. | 14,870.40 | VO 03/24/15 27308 | 1,790.00 | 13911 |
| | | | | | VO 05/06/15 27772 | 1,166.00 | 13911 |
| | | | | | VO 05/05/15 27773 | 400.00 | 13911 |
| | | | | | VO 05/07/15 27779 | 80.00 | 13911 |
| | | | | | VO 05/08/15 27859 | 2,210.00 | 13911 |
| | | | | | VO 05/12/15 27889 | 720.00 | 13911 |
| | | | | | VO 05/13/15 27894 | 720.00 | 13911 |
| | | | | | VO 05/13/15 27895 | 190.00 | 13911 |
| | | | | | VO 05/14/15 27952 | 1,450.00 | 13911 |
| | | | | | VO 05/15/15 27955 | 1,090.00 | 13911 |
| | | | | | VO 05/18/15 27974 | 410.40 | 13911 |
| | | | | | VO 05/19/15 27980 | 190.00 | 13911 |
| | | | | | VO 05/20/15 27988 | 1,522.00 | 13911 |
| | | | | | VO 05/21/15 28025 | 190.00 | 13911 |
| | | | | | VO 05/22/15 28045 | 910.00 | 13911 |
| | | | | | VO 05/26/15 28052 | 1,270.00 | 13911 |
| | | | | | VO 05/27/15 28104 | 190.00 | 13911 |
| | | | | | VO 05/28/15 28118 | 190.00 | 13911 |
| | | | | | VO 05/29/15 28132 | 114.00 | 13911 |
| | | | | | VO 07/06/15 28624 | 68.00 | 13911 |
| 08 | 1150 | 08/04/15 | VOID - STUB | 0.00 | | | |
| 08 | 1151 | 08/04/15 | Skip's Marine | 4,848.95 | VO 06/03/15 28323 | 1,256.05 | 13912 |
| | | | | | VO 06/03/15 28324 | 148.80 | 13912 |
| | | | | | VO 06/05/15 28325 | 1,176.00 | 13912 |
| | | | | | VO 06/09/15 28326 | 219.28 | 13912 |
| | | | | | VO 06/09/15 28327 | 187.20 | 13912 |
| | | | | | VO 06/10/15 28329 | 1,773.62 | 13912 |
| | | | | | VO 06/10/15 28330 | 88.00 | 13912 |
| 08 | 1152 | 08/04/15 | Andrade's Catch | 5,180.00 | VO 07/17/15 28749 | 2,710.00 | 13918 |
| | | | | | VO 07/20/15 28770 | 2,470.00 | 13918 |
| 08 | 1153 | 08/04/15 | BJ's Service Company Inc | 9,472.39 | VO 08/01/15 29029 | 9,472.39 | 13920 |
| 08 | 1154 | 08/04/15 | UniFi Equipment Finance, Inc | 717.56 | VO 08/01/15 29030 | 717.56 | 13922 |
| 08 | 1155 | 08/05/15 | James M. Hennessy | 70.92 | VO 08/03/15 29026 | 70.92 | 13937 |
| 08 | 1156 | 08/05/15 | John E Chace | 89.19 | VO 08/05/15 29056 | 89.19 | 13937 |
| 08 | 1157 | 08/05/15 | Larry Fowler | 108.99 | VO 08/03/15 29025 | 108.99 | 13937 |
| 08 | 1158 | 08/05/15 | Matthew T Loo | 200.00 | VO 08/05/15 29044 | 200.00 | 13937 |
| 08 | 1159 | 08/05/15 | Thomas B. Allaire | 183.53 | VO 08/05/15 29055 | 183.53 | 13937 |
| 08 | 1160 | 08/05/15 | Clinton D Austin | 2,100.00 | VO 09/04/15 29038 | 2,100.00 | 13938 |
| 08 | 1161 | 08/06/15 | Industrial Fleet Service, Inc. | 7,053.81 | VO 05/15/15 28029 | 6,452.88 | 13943 |
| | | | | | VO 05/13/15 28035 | 198.42 | 13943 |
| | | | | | VO 06/03/15 28283 | 312.50 | 13943 |
| | | | | | VO 06/12/15 28559 | 90.01 | 13943 |
| 08 | 1162 | 08/06/15 | Red's Best | 6,105.75 | VO 05/13/15 27942 | 1,684.50 | 13943 |
| | | | | | VO 05/11/15 27943 | 3,018.00 | 13943 |
| | | | | | VO 05/20/15 28024 | 1,403.25 | 13943 |
| 08 | 1163 | 08/07/15 | John E Chace | 103.43 | VO 08/06/15 29065 | 103.43 | 13948 |
| 08 | 1164 | 08/07/15 | Larry Fowler | 48.22 | VO 08/06/15 29064 | 48.22 | 13948 |
| 08 | 1165 | 08/07/15 | Thomas B. Allaire | 142.42 | VO 08/06/15 29060 | 142.42 | 13948 |
| 08 | 1166 | 08/06/15 | Liberty Lobster Company | 3,500.00 | VO 05/12/15 27908 | 502.50 | 13951 |
| | | | | | VO 05/26/15 28056 | 433.50 | 13951 |
| | | | | | VO 06/09/15 28346 | 82.50 | 13951 |
| | | | | | VO 06/09/15 28347 | 403.50 | 13951 |
| | | | | | VO 06/18/15 28348 | 39.00 | 13951 |
| | | | | | VO 06/23/15 28469 | 450.00 | 13951 |
| | | | | | VO 07/03/15 28616 | 26.00 | 13951 |
| | | | | | VO 07/07/15 28663 | 471.00 | 13951 |
| | | | | | VO 07/21/15 28807 | 433.50 | 13951 |
| | | | | | VO 07/20/15 28812 | 202.50 | 13951 |
| | | | | | VO 08/04/15 29051 | 456.00 | 13951 |
| 08 | 1167 | 08/07/15 | Catherine A Brodeur | 285.00 | VO 08/07/15 29070 | 285.00 | 13958 |

| Period | Check | Date | Description | Amount | Detail | | Batch |
|---|---|---|---|---|---|---|---|
| 08 | 1168 | 08/07/15 | John w Borden  Jr | 81.42 | VO 08/07/15 29072 | 81.42 | 13958 |
| 08 | 1169 | 08/07/15 | John E Chace | 127.96 | VO 08/07/15 29078 | 127.96 | 13958 |
| 08 | 1170 | 08/07/15 | Thomas B. Allaire | 169.80 | VO 08/07/15 29073 | 169.80 | 13958 |
| 08 | 1171 | 08/07/15 | North End Seafood Co | 10,710.00 | VO 07/24/15 28857 | 10,710.00 | 13959 |
| 08 | 1172 | 08/07/15 | KATHYANNE DUARTE | 295.00 | VO 08/07/15 29079 | 295.00 | 13961 |
| 08 | 1173 | 08/07/15 | Clinton D Austin | 2,100.00 | VO 08/10/15 29081 | 2,100.00 | 13965 |
| 08 | 1174 | 08/10/15 | FedEx | 1,439.90 | VO 05/11/15 27921 | 102.30 | 13968 |
| | | | | | VO 06/01/15 28191 | 157.21 | 13968 |
| | | | | | VO 06/08/15 28307 | 239.64 | 13968 |
| | | | | | VO 06/15/15 28411 | 268.38 | 13968 |
| | | | | | VO 06/22/15 28560 | 214.74 | 13968 |
| | | | | | VO 07/13/15 28842 | 102.65 | 13968 |
| | | | | | VO 07/20/15 28898 | 354.98 | 13968 |
| 08 | 1175 | 08/10/15 | BJ's Service Company Inc | 9,076.40 | VO 08/08/15 29094 | 9,076.40 | 13976 |
| 08 | 1176 | 08/11/15 | UltraSource LLC | 2,089.68 | VO 06/11/15 28418 | 603.82 | 13987 |
| | | | | | VO 06/11/15 28419 | 1,485.86 | 13987 |
| 08 | 1177 | 08/11/15 | Plumber's Supply Company | 2,768.58 | VO 05/13/15 27911 | 2,082.15 | 13988 |
| | | | | | VO 05/05/15 27912 | 118.92 | 13988 |
| | | | | | VO 05/07/15 27913 | 846.16 | 13988 |
| | | | | | AD 05/07/15 29083 | -383.57 | 13988 |
| | | | | | VO 06/01/15 28207 | 33.25 | 13988 |
| | | | | | VO 06/04/15 29092 | 31.61 | 13988 |
| | | | | | VO 05/12/15 29093 | 40.06 | 13988 |
| 08 | 1178 | 08/11/15 | James White Jr | 196.20 | VO 08/09/15 29086 | 196.20 | 13989 |
| 08 | 1179 | 08/11/15 | Larry Fowler | 102.12 | VO 08/08/15 29087 | 102.12 | 13989 |
| 08 | 1180 | 08/11/15 | Thomas B. Allaire | 499.38 | VO 08/08/15 29082 | 323.99 | 13989 |
| | | | | | VO 08/10/15 29085 | 175.39 | 13989 |
| 08 | 1181 | 08/11/15 | Bliss Express | 1,389.99 | VO 08/04/15 29048 | 1,389.99 | 13992 |
| 08 | 1182 | 08/11/15 | City of New Bedford | 175.00 | VO 07/23/15 28860 | 175.00 | 13992 |
| 08 | 1183 | 08/11/15 | Comcast | 437.27 | VO 07/21/15 28946 | 437.27 | 13992 |
| 08 | 1184 | 08/11/15 | Constellation Newenergy Inc | 1,354.24 | VO 07/15/15 28884 | 1,354.24 | 13992 |
| 08 | 1185 | 08/11/15 | Guidos Plate Glass Service Inc | 95.00 | VO 06/01/15 28212 | 95.00 | 13992 |
| 08 | 1186 | 08/11/15 | Konica Minolta Business Solutions | 355.48 | VO 06/29/15 28647 | 177.74 | 13992 |
| | | | | | VO 07/30/15 29014 | 177.74 | 13992 |
| 08 | 1187 | 08/11/15 | Marvin Grain & Hardware | 108.40 | VO 06/18/15 28389 | 108.40 | 13992 |
| 08 | 1188 | 08/11/15 | EVERSOURCE Electric | 794.37 | VO 07/13/15 28821 | 794.37 | 13992 |
| 08 | 1189 | 08/11/15 | EVERSOURCE Gas | 103.01 | VO 07/13/15 28822 | 103.01 | 13992 |
| 08 | 1190 | 08/11/15 | Sherwood R. Wharton | 360.00 | VO 05/14/15 27997 | 360.00 | 13992 |
| 08 | 1191 | 08/11/15 | Staples Credit Plan | 49.61 | VO 07/13/15 28861 | 49.61 | 13992 |
| 08 | 1192 | 08/11/15 | Uline Shipping Supply | 1,043.05 | VO 05/29/15 28208 | 419.84 | 13992 |
| | | | | | VO 06/02/15 28416 | 460.88 | 13992 |
| | | | | | VO 06/19/15 28509 | 98.27 | 13992 |
| | | | | | VO 06/17/15 28556 | 64.06 | 13992 |
| 08 | 1193 | 08/11/15 | Crystal Rock LLC | 1,763.73 | VO 04/10/15 27448 | 498.67 | 13992 |
| | | | | | VO 04/28/15 27704 | 95.86 | 13992 |
| | | | | | VO 04/28/15 27705 | 184.81 | 13992 |
| | | | | | VO 04/27/15 27806 | 106.98 | 13992 |
| | | | | | VO 05/08/15 27807 | 92.13 | 13992 |
| | | | | | VO 05/20/15 28008 | 168.19 | 13992 |
| | | | | | VO 05/22/15 28096 | 133.22 | 13992 |
| | | | | | VO 05/27/15 28142 | 25.27 | 13992 |
| | | | | | VO 06/05/15 28275 | 458.60 | 13992 |
| 08 | 1194 | 08/11/15 | W.B. Mason Co., Inc. | 1,452.06 | VO 04/17/15 27656 | 186.96 | 13992 |
| | | | | | VO 05/13/15 28007 | 351.59 | 13992 |
| | | | | | VO 05/14/15 28032 | 332.49 | 13992 |
| | | | | | VO 05/18/15 28095 | 81.80 | 13992 |
| | | | | | VO 06/18/15 28562 | 140.22 | 13992 |
| | | | | | VO 07/02/15 28681 | 359.00 | 13992 |
| 08 | 1195 | 08/11/15 | Konica Minolta Business Solutions 2 | 116.56 | VO 07/22/15 28945 | 116.56 | 13993 |
| 08 | 1196 | 08/11/15 | Verizon Wireless | 544.90 | VO 07/01/15 28795 | 544.90 | 13994 |
| 08 | 1197 | 08/11/15 | Dockside Repair, Inc | 1,087.53 | VO 06/01/15 28983 | 1,087.53 | 13995 |

| Period | Check | Date | Description | Amount | Detail | | Batch |
|--------|-------|------|-------------|--------|--------|------|-------|
| 08 | 1198 | 08/11/15 | W.B. Mason Co., Inc. | 227.84 | VO 03/31/15 27407 | 227.84 | 13996 |
| 08 | 1199 | 08/11/15 | James White Jr | 99.43 | VO 08/10/15 29151 | 99.43 | 13998 |
| 08 | 1200 | 08/11/15 | John w Borden  Jr | 78.10 | VO 08/10/15 29150 | 78.10 | 13998 |
| 08 | 1201 | 08/11/15 | John E Chace | 65.35 | VO 08/10/15 29152 | 65.35 | 13998 |
| 08 | 1202 | 08/11/15 | Larry Fowler | 367.78 | VO 08/10/15 29153 | 367.78 | 13998 |
| 08 | 1203 | 08/11/15 | Matthew T Loo | 400.00 | VO 08/11/15 29156 | 400.00 | 13998 |
| 08 | 1204 | 08/11/15 | Richard E. Abernathy | 352.62 | VO 08/10/15 29154 | 223.05 | 13998 |
| | | | | | VO 08/11/15 29155 | 129.57 | 13998 |
| 08 | 1205 | 08/11/15 | Thomas B. Allaire | 159.36 | VO 08/11/15 29149 | 159.36 | 13998 |
| 08 | 1206 | 08/12/15 | North End Seafood Co | 13,263.00 | VO 07/22/15 28818 | 9,180.00 | 13999 |
| | | | | | VO 07/27/15 28916 | 4,083.00 | 13999 |
| 08 | 1207 | 08/12/15 | Raymond Silva | 579.55 | VO 08/10/15 29158 | 639.55 | 14003 |
| | | | | | AD 08/10/15 29159 | -60.00 | 14003 |
| 08 | 1208 | 08/12/15 | Andrade's Catch | 2,850.00 | VO 07/22/15 28811 | 1,350.00 | 14010 |
| | | | | | VO 07/24/15 28878 | 1,500.00 | 14010 |
| 08 | 1209 | 08/12/15 | Continental Plastics and Pkg, Inc. | 3,894.20 | VO 05/20/15 28090 | 2,054.20 | 14010 |
| | | | | | VO 05/21/15 28091 | 1,002.80 | 14010 |
| | | | | | VO 05/26/15 28160 | 837.20 | 14010 |
| 08 | 1210 | 08/12/15 | Crystal Ice Co., Inc | 7,626.00 | VO 06/15/15 28439 | 2,108.00 | 14010 |
| | | | | | VO 06/22/15 28561 | 2,170.00 | 14010 |
| | | | | | VO 06/29/15 28585 | 1,736.00 | 14010 |
| | | | | | VO 07/06/15 28668 | 1,612.00 | 14010 |
| 08 | 1211 | 08/12/15 | Araho Transfer | 1,454.00 | VO 06/19/15 28554 | 250.32 | 14011 |
| | | | | | VO 06/26/15 28657 | 324.44 | 14011 |
| | | | | | VO 07/03/15 28780 | 309.75 | 14011 |
| | | | | | VO 07/10/15 28845 | 260.05 | 14011 |
| | | | | | VO 07/17/15 28958 | 309.44 | 14011 |
| 08 | 1212 | 08/12/15 | Bergie's Seafood Inc | 405.75 | VO 06/09/15 28350 | 129.00 | 14011 |
| | | | | | VO 06/23/15 28540 | 133.00 | 14011 |
| | | | | | VO 07/07/15 28779 | 143.75 | 14011 |
| 08 | 1213 | 08/12/15 | Boston Seafood Express | 118.31 | VO 06/30/15 28584 | 12.12 | 14011 |
| | | | | | VO 07/02/15 28659 | 29.07 | 14011 |
| | | | | | VO 07/09/15 28781 | 77.12 | 14011 |
| 08 | 1214 | 08/12/15 | Bridge Terminal Inc. | 114.44 | VO 06/15/15 28489 | 94.44 | 14011 |
| | | | | | VO 06/30/15 28656 | 20.00 | 14011 |
| 08 | 1215 | 08/12/15 | Cape Cod Shellfish, Ltd | 458.00 | VO 06/24/15 28472 | 78.00 | 14011 |
| | | | | | VO 06/24/15 28473 | 380.00 | 14011 |
| 08 | 1216 | 08/12/15 | Cape Quality Seafood | 2,506.00 | VO 06/19/15 28447 | 495.00 | 14011 |
| | | | | | VO 06/24/15 28475 | 550.00 | 14011 |
| | | | | | VO 07/01/15 28576 | 870.00 | 14011 |
| | | | | | VO 07/08/15 28674 | 580.00 | 14011 |
| | | | | | VO 07/18/15 28913 | 11.00 | 14011 |
| 08 | 1217 | 08/12/15 | Clean Rentals Inc | 754.76 | VO 06/10/15 28285 | 225.15 | 14011 |
| | | | | | VO 06/17/15 28394 | 173.12 | 14011 |
| | | | | | VO 06/24/15 28486 | 203.64 | 14011 |
| | | | | | VO 07/01/15 28588 | 152.85 | 14011 |
| 08 | 1218 | 08/12/15 | VOID | 0.00 | | | |
| 08 | 1219 | 08/12/15 | VOID - STUB | 0.00 | | | |
| 08 | 1220 | 08/12/15 | Galway Bay Transport Inc | 936.00 | VO 05/19/15 28173 | 624.00 | 14011 |
| | | | | | VO 05/29/15 28174 | 312.00 | 14011 |
| 08 | 1221 | 08/12/15 | GCSPI | 305.02 | VO 07/01/15 28658 | 305.02 | 14011 |
| 08 | 1222 | 08/12/15 | Hercules | 467.65 | VO 05/19/15 28281 | 175.20 | 14011 |
| | | | | | VO 05/29/15 28282 | 84.00 | 14011 |
| | | | | | VO 06/04/15 28433 | 94.45 | 14011 |
| | | | | | VO 06/29/15 28986 | 114.00 | 14011 |
| 08 | 1223 | 08/12/15 | J & B Freight Services | 64.47 | VO 06/28/15 28587 | 34.86 | 14011 |
| | | | | | VO 07/11/15 28834 | 29.61 | 14011 |
| 08 | 1224 | 08/12/15 | Metro Industrial Supply Co. | 95.73 | VO 06/08/15 28548 | 47.79 | 14011 |
| | | | | | VO 06/11/15 28549 | 47.94 | 14011 |
| 08 | 1225 | 08/12/15 | Mobjack Bay Seafood, Inc | 1,292.00 | VO 06/01/15 28128 | 665.00 | 14011 |
| | | | | | VO 06/01/15 28129 | 627.00 | 14011 |

| Period | Check | Date | Description | Amount | Detail | | | Batch |
|---|---|---|---|---|---|---|---|---|
| 08 | 1226 | 08/12/15 | New Bedford Welding Supply, INC | 1,214.68 | VO | 03/31/15 27413 | 35.00 | 14011 |
| | | | | | VO | 04/21/15 27602 | 30.75 | 14011 |
| | | | | | VO | 04/21/15 27653 | 162.20 | 14011 |
| | | | | | VO | 04/30/15 27812 | 35.00 | 14011 |
| | | | | | VO | 05/08/15 27920 | 191.00 | 14011 |
| | | | | | VO | 05/21/15 28059 | 162.20 | 14011 |
| | | | | | VO | 05/21/15 28060 | 30.75 | 14011 |
| | | | | | VO | 04/24/15 28201 | 167.23 | 14011 |
| | | | | | VO | 04/29/15 28202 | 28.35 | 14011 |
| | | | | | VO | 05/31/15 28203 | 35.00 | 14011 |
| | | | | | VO | 06/17/15 28487 | 133.40 | 14011 |
| | | | | | VO | 06/29/15 28569 | 168.80 | 14011 |
| | | | | | VO | 06/30/15 28671 | 35.00 | 14011 |
| 08 | 1227 | 08/12/15 | NWD, Inc. | 428.98 | VO | 06/29/15 28789 | 23.31 | 14011 |
| | | | | | VO | 06/30/15 28790 | 47.43 | 14011 |
| | | | | | VO | 07/01/15 28791 | 18.97 | 14011 |
| | | | | | VO | 07/02/15 28792 | 140.06 | 14011 |
| | | | | | VO | 07/06/15 28835 | 56.37 | 14011 |
| | | | | | VO | 07/07/15 28836 | 23.65 | 14011 |
| | | | | | VO | 07/09/15 28838 | 119.19 | 14011 |
| 08 | 1228 | 08/12/15 | Packaging Products Corporation | 1,133.05 | VO | 06/17/15 28417 | 1,133.05 | 14011 |
| 08 | 1229 | 08/12/15 | Peninsula of Boston, Inc. | 67.26 | VO | 06/07/15 28300 | 15.00 | 14011 |
| | | | | | VO | 06/14/15 28490 | 15.00 | 14011 |
| | | | | | VO | 06/21/15 28507 | 22.26 | 14011 |
| | | | | | VO | 06/28/15 28639 | 15.00 | 14011 |
| 08 | 1230 | 08/12/15 | Pier Fish Company | 10.00 | VO | 06/12/15 28438 | 10.00 | 14011 |
| 08 | 1231 | 08/12/15 | Pray Trucking, Inc. | 334.49 | VO | 06/23/15 28550 | 75.68 | 14011 |
| | | | | | VO | 06/23/15 28551 | 27.50 | 14011 |
| | | | | | VO | 06/29/15 28646 | 22.00 | 14011 |
| | | | | | VO | 07/07/15 28786 | 80.08 | 14011 |
| | | | | | VO | 07/13/15 28841 | 27.50 | 14011 |
| | | | | | VO | 07/20/15 28888 | 41.01 | 14011 |
| | | | | | VO | 07/27/15 29052 | 60.72 | 14011 |
| 08 | 1232 | 08/12/15 | Rachel's Table | 510.00 | VO | 07/10/15 28710 | 255.00 | 14011 |
| | | | | | VO | 07/15/15 28751 | 255.00 | 14011 |
| 08 | 1233 | 08/12/15 | Tichon Seafood Corp. | 115.20 | VO | 06/09/15 28294 | 57.60 | 14011 |
| | | | | | VO | 06/09/15 28794 | 57.60 | 14011 |
| 08 | 1234 | 08/12/15 | Tidewater Express Inc. | 218.38 | VO | 06/10/15 28396 | 55.00 | 14011 |
| | | | | | VO | 06/11/15 28397 | 5.50 | 14011 |
| | | | | | VO | 06/12/15 28398 | 30.00 | 14011 |
| | | | | | VO | 06/16/15 28399 | 16.50 | 14011 |
| | | | | | VO | 06/17/15 28400 | 56.38 | 14011 |
| | | | | | VO | 07/08/15 28680 | 55.00 | 14011 |
| 08 | 1235 | 08/12/15 | Videojet Technologies Inc | 655.20 | VO | 05/22/15 28037 | 150.00 | 14011 |
| | | | | | VO | 05/26/15 28158 | 150.00 | 14011 |
| | | | | | VO | 06/22/15 28564 | 150.00 | 14011 |
| | | | | | VO | 06/25/15 28632 | 205.20 | 14011 |
| 08 | 1236 | 08/12/15 | Galway Bay Transport Inc | 390.00 | VO | 06/23/15 28492 | 390.00 | 14012 |
| 08 | 1237 | 08/12/15 | GCSPI | 527.23 | VO | 06/24/15 28567 | 527.23 | 14013 |
| 08 | 1238 | 08/12/15 | Packaging Products Corporation | 1,190.90 | VO | 06/30/15 28590 | 1,190.90 | 14014 |
| 08 | 1239 | 08/12/15 | The Power Wash | 90.00 | VO | 07/05/15 28669 | 45.00 | 14015 |
| | | | | | VO | 07/14/15 28854 | 45.00 | 14015 |
| 08 | 1240 | 08/12/15 | Shackelford Seafood Corp. | 34.56 | VO | 05/08/15 27828 | 34.56 | 14016 |
| 08 | 1241 | 08/12/15 | Shuster Corporation | 112.92 | VO | 05/29/15 28190 | 112.92 | 14017 |
| 08 | 1242 | 08/12/15 | Continental Cold Storage, LLC | 1,556.13 | VO | 05/29/15 28210 | 137.10 | 14021 |
| | | | | | AD | 05/29/15 28440 | -137.10 | 14021 |
| | | | | | VO | 06/13/15 28640 | 92.76 | 14021 |
| | | | | | VO | 06/19/15 28643 | 135.97 | 14021 |
| | | | | | VO | 06/20/15 28644 | 154.13 | 14021 |
| | | | | | VO | 06/29/15 28645 | 97.97 | 14021 |
| | | | | | VO | 06/27/15 28654 | 221.93 | 14021 |

| Period | Check | Date | Description | Amount | Detail | | Batch |
|---|---|---|---|---|---|---|---|
| | | | | | VO 06/03/15 28823 | 28.00 | 14021 |
| | | | | | VO 07/04/15 28824 | 51.19 | 14021 |
| | | | | | VO 07/06/15 28825 | 100.50 | 14021 |
| | | | | | VO 07/10/15 28826 | 10.00 | 14021 |
| | | | | | VO 07/13/15 28827 | 118.11 | 14021 |
| | | | | | VO 07/13/15 28828 | 131.94 | 14021 |
| | | | | | VO 07/14/15 28829 | 140.68 | 14021 |
| | | | | | VO 07/11/15 28881 | 87.01 | 14021 |
| | | | | | VO 07/17/15 28882 | 131.29 | 14021 |
| | | | | | VO 07/20/15 28883 | 54.65 | 14021 |
| 08 | 1243 | 08/13/15 | The Lobster Co | 10,365.00 | VO 04/16/15 27556 | 8,625.00 | 14023 |
| | | | | | VO 06/22/15 28453 | 1,740.00 | 14023 |
| 08 | 1244 | 08/13/15 | Skip's Marine | 8,263.24 | VO 06/12/15 28331 | 1,919.10 | 14024 |
| | | | | | VO 06/15/15 28500 | 1,792.00 | 14024 |
| | | | | | VO 06/15/15 28501 | 1,307.70 | 14024 |
| | | | | | VO 06/18/15 28502 | 1,414.40 | 14024 |
| | | | | | VO 06/19/15 28503 | 104.10 | 14024 |
| | | | | | VO 06/19/15 28504 | 1,725.94 | 14024 |
| 08 | 1245 | 08/13/15 | Terry Brothers, Inc. | 18,973.00 | VO 06/02/15 28164 | 1,292.00 | 14026 |
| | | | | | VO 06/03/15 28198 | 540.00 | 14026 |
| | | | | | VO 06/05/15 28219 | 336.00 | 14026 |
| | | | | | VO 06/04/15 28220 | 1,148.00 | 14026 |
| | | | | | VO 06/09/15 28235 | 4,712.50 | 14026 |
| | | | | | VO 06/10/15 28239 | 2,892.50 | 14026 |
| | | | | | VO 06/15/15 28257 | 252.00 | 14026 |
| | | | | | VO 06/18/15 28358 | 1,248.00 | 14026 |
| | | | | | VO 06/19/15 28384 | 252.00 | 14026 |
| | | | | | VO 06/22/15 28446 | 540.00 | 14026 |
| | | | | | VO 06/24/15 28464 | 420.00 | 14026 |
| | | | | | VO 06/26/15 28523 | 1,260.00 | 14026 |
| | | | | | VO 06/30/15 28555 | 1,260.00 | 14026 |
| | | | | | VO 07/01/15 28580 | 1,440.00 | 14026 |
| | | | | | VO 07/02/15 28600 | 420.00 | 14026 |
| | | | | | VO 07/03/15 28611 | 420.00 | 14026 |
| | | | | | VO 07/07/15 28642 | 540.00 | 14026 |
| 08 | 1246 | 08/13/15 | Gerald A Lemieux | 38.60 | VO 08/12/15 29172 | 38.60 | 14028 |
| 08 | 1247 | 08/13/15 | Richard E. Abernathy | 95.19 | VO 08/12/15 29173 | 95.19 | 14028 |
| 08 | 1248 | 08/13/15 | Thomas B. Allaire | 134.81 | VO 08/12/15 29171 | 134.81 | 14028 |
| 08 | 1249 | 08/13/15 | Clinton D Austin | 1,800.00 | VO 08/13/15 29174 | 1,800.00 | 14029 |
| 08 | 1250 | 08/13/15 | Catherine A Brodeur | 285.00 | VO 08/13/15 29175 | 285.00 | 14031 |
| 08 | 1251 | 08/14/15 | KATHYANNE DUARTE | 285.00 | VO 08/14/15 29187 | 285.00 | 14042 |
| 08 | 1252 | 08/17/15 | Larry Fowler | 135.05 | VO 08/13/15 29176 | 135.05 | 14043 |
| 08 | 1253 | 08/17/15 | Richard E. Abernathy | 135.21 | VO 08/13/15 29183 | 135.21 | 14043 |
| 08 | 1254 | 08/18/15 | Matthew T Loo | 450.00 | VO 08/18/15 29235 | 450.00 | 14061 |
| 08 | 1255 | 08/14/15 | Larry Fowler | 303.10 | VO 08/14/15 29216 | 85.69 | 14065 |
| | | | | | VO 08/17/15 29217 | 217.41 | 14065 |
| 08 | 1256 | 08/14/15 | Linda Berube | 680.10 | VO 08/17/15 29237 | 697.50 | 14065 |
| | | | | | AD 08/17/15 29239 | -17.40 | 14065 |
| 08 | 1257 | 08/14/15 | Matthew J Rocha | 63.04 | VO 08/14/15 29214 | 63.04 | 14065 |
| 08 | 1258 | 08/14/15 | Richard E. Abernathy | 382.48 | VO 08/16/15 29215 | 255.94 | 14065 |
| | | | | | VO 08/17/15 29236 | 126.54 | 14065 |
| 08 | 1259 | 08/18/15 | North End Seafood Co | 10,750.00 | VO 07/28/15 28938 | 4,250.00 | 14066 |
| | | | | | VO 07/28/15 28941 | 5,100.00 | 14066 |
| | | | | | VO 07/30/15 28981 | 1,400.00 | 14066 |
| 08 | 1260 | 08/18/15 | Andrade's Catch | 5,420.00 | VO 07/29/15 28979 | 750.00 | 14067 |
| | | | | | VO 08/03/15 28959 | 1,500.00 | 14067 |
| | | | | | VO 07/31/15 29022 | 1,100.00 | 14067 |
| | | | | | VO 08/05/15 29061 | 2,070.00 | 14067 |
| 08 | 1261 | 08/18/15 | Matthew J Rocha | 86.96 | VO 08/17/15 29238 | 86.96 | 14068 |
| 08 | 1262 | 08/19/15 | BJ's Service Company Inc | 10,237.58 | VO 08/15/15 29213 | 10,237.58 | 14070 |
| 08 | 1263 | 08/18/15 | James M. Hennessy | 56.75 | VO 08/18/15 29241 | 56.75 | 14075 |

| Period | Check | Date | Description | Amount | Detail | | Batch |
|---|---|---|---|---|---|---|---|
| 08 | 1264 | 08/18/15 | Larry Fowler | 188.96 | VO 08/18/15 29249 | 188.96 | 14075 |
| 08 | 1265 | 08/18/15 | Richard E. Abernathy | 124.18 | VO 08/18/15 29250 | 124.18 | 14075 |
| 08 | 1266 | 08/18/15 | Thomas B. Allaire | 103.07 | VO 08/18/15 29248 | 103.07 | 14075 |
| 08 | 1267 | 08/18/15 | RAUL MARQUEZ | 120.00 | | | |
| 08 | 1268 | 08/18/15 | Raymond Silva | 688.30 | VO 08/17/15 29251 | 738.30 | 14078 |
| | | | | | AD 08/17/15 29254 | -50.00 | 14078 |
| 08 | 1269 | 08/19/15 | Linda Berube | 639.25 | VO 08/19/15 29256 | 650.45 | 14088 |
| | | | | | AD 08/19/15 29267 | -11.20 | 14088 |
| 08 | 1270 | 08/20/15 | Gulf Shrimp Co | 10,316.00 | VO 06/15/15 28314 | 1,386.00 | 14090 |
| | | | | | VO 06/17/15 28342 | 570.00 | 14090 |
| | | | | | VO 06/19/15 28449 | 900.00 | 14090 |
| | | | | | VO 06/22/15 28452 | 570.00 | 14090 |
| | | | | | VO 06/29/15 28565 | 1,590.00 | 14090 |
| | | | | | VO 07/01/15 28595 | 800.00 | 14090 |
| | | | | | VO 07/06/15 28623 | 2,790.00 | 14090 |
| | | | | | VO 07/09/15 28743 | 570.00 | 14090 |
| | | | | | VO 07/16/15 28745 | 570.00 | 14090 |
| | | | | | VO 07/20/15 28771 | 570.00 | 14090 |
| 08 | 1271 | 08/20/15 | Harbor Blue Seafood, Inc | 17,043.75 | VO 04/29/15 27691 | 17,043.75 | 14091 |
| 08 | 1272 | 08/21/15 | Catherine A Brodeur | 285.00 | VO 08/21/15 29299 | 285.00 | 14114 |
| 08 | 1273 | 08/21/15 | Raymond Silva | 734.40 | VO 08/19/15 29307 | 734.40 | 14119 |
| 08 | 1274 | 08/21/15 | Clinton D Austin | 1,300.00 | VO 08/20/15 29289 | 1,300.00 | 14120 |
| 08 | 1275 | 08/21/15 | James White Jr | 135.05 | VO 08/20/15 29301 | 135.05 | 14120 |
| 08 | 1276 | 08/21/15 | John w Borden  Jr | 89.82 | VO 08/20/15 29304 | 89.82 | 14120 |
| 08 | 1277 | 08/21/15 | Larry Fowler | 382.69 | VO 08/19/15 29269 | 170.74 | 14120 |
| | | | | | VO 09/20/15 29303 | 211.95 | 14120 |
| 08 | 1278 | 08/21/15 | Linda Berube | 781.80 | VO 08/20/15 29308 | 781.80 | 14120 |
| 08 | 1279 | 08/21/15 | Matthew J Rocha | 98.90 | VO 08/20/15 29302 | 98.90 | 14120 |
| 08 | 1280 | 08/21/15 | North End Seafood Co | 13,265.00 | VO 08/03/15 28998 | 3,600.00 | 14120 |
| | | | | | VO 08/01/15 29020 | 3,500.00 | 14120 |
| | | | | | VO 07/30/15 29021 | 2,187.50 | 14120 |
| | | | | | VO 08/05/15 29039 | 3,977.50 | 14120 |
| 08 | 1281 | 08/21/15 | Richard E. Abernathy | 179.07 | VO 08/19/15 29261 | 91.90 | 14120 |
| | | | | | VO 08/20/15 29293 | 87.17 | 14120 |
| 08 | 1282 | 08/25/15 | Mariner Seafood Marketing | 6,072.00 | VO 07/14/15 28775 | 1,640.00 | 14138 |
| | | | | | VO 07/14/15 28776 | 147.00 | 14138 |
| | | | | | VO 07/15/15 28777 | 1,154.00 | 14138 |
| | | | | | VO 07/15/15 28778 | 134.00 | 14138 |
| | | | | | VO 07/16/15 28813 | 820.00 | 14138 |
| | | | | | VO 07/16/15 28814 | 886.00 | 14138 |
| | | | | | VO 07/16/15 28815 | 1,291.00 | 14138 |
| 08 | 1283 | 08/25/15 | Skip's Marine | 5,738.62 | VO 06/23/15 28544 | 3,555.62 | 14139 |
| | | | | | VO 06/23/15 28545 | 347.20 | 14139 |
| | | | | | VO 06/25/15 28546 | 1,410.00 | 14139 |
| | | | | | VO 06/26/15 28547 | 396.80 | 14139 |
| | | | | | VO 06/26/15 28635 | 29.00 | 14139 |
| 08 | 1284 | 08/25/15 | Joshua J. Clark | 95.92 | VO 08/21/15 29340 | 95.92 | 14140 |
| 08 | 1285 | 08/25/15 | American Express | 2,989.71 | VO 08/12/15 29240 | 2,989.71 | 14141 |
| 08 | 1286 | 08/25/15 | Bj's Wholesale Club | 140.00 | VO 08/04/15 29054 | 140.00 | 14141 |
| 08 | 1287 | 08/25/15 | Ford Credit | 917.68 | VO 08/21/15 29327 | 917.68 | 14141 |
| 08 | 1288 | 08/24/15 | Raymond Silva | 2,271.15 | VO 08/21/15 29309 | 771.50 | 14147 |
| | | | | | VO 08/22/15 29338 | 754.15 | 14147 |
| | | | | | VO 08/24/15 29348 | 745.50 | 14147 |
| 08 | 1289 | 08/24/15 | Linda Berube | 1,617.55 | VO 08/22/15 29337 | 732.00 | 14148 |
| | | | | | VO 08/24/15 29350 | 885.55 | 14148 |
| 08 | 1290 | 08/25/15 | Boston Tag & Label Inc | 959.23 | VO 07/14/15 29110 | 959.23 | 14142 |
| 08 | 1291 | 08/25/15 | GS1 US | 150.00 | VO 08/01/15 29140 | 150.00 | 14142 |
| 08 | 1292 | 08/25/15 | RMRN LLC | 8,033.15 | VO 08/17/15 29320 | 5,700.00 | 14142 |
| | | | | | VO 08/17/15 29321 | 2,333.15 | 14142 |
| 08 | 1293 | 08/25/15 | Sea Salt Lobster | 4,608.40 | VO 07/30/15 28995 | 960.00 | 14142 |
| | | | | | VO 08/04/15 29049 | 1,360.00 | 14142 |

| Period | Check | Date | Description | Amount | Detail | | | Batch |
|---|---|---|---|---|---|---|---|---|
| | | | | | VO | 08/05/15 29062 | 540.00 | 14142 |
| | | | | | VO | 08/06/15 29074 | 540.00 | 14142 |
| | | | | | VO | 08/11/15 29163 | 1,208.40 | 14142 |
| 08 | 1294 | 08/25/15 | Selective Insurance Company | 1,195.00 | VO | 08/11/15 29333 | 1,195.00 | 14142 |
| 08 | 1295 | 08/25/15 | Southeastern Fire Equipment Inc | 235.63 | VO | 07/31/15 29122 | 235.63 | 14142 |
| 08 | 1296 | 08/25/15 | Staples Credit Plan | 17.00 | VO | 08/21/15 29334 | 17.00 | 14142 |
| 08 | 1297 | 08/25/15 | Verizon Wireless | 689.60 | VO | 08/01/15 29130 | 689.60 | 14142 |
| 08 | 1298 | 08/25/15 | Videojet Technologies Inc | 150.00 | VO | 07/22/15 29000 | 150.00 | 14142 |
| 08 | 1299 | 08/25/15 | ABC-912954 Disposal Service, Inc. | 330.32 | VO | 07/15/15 28788 | 165.16 | 14143 |
| | | | | | VO | 07/15/15 28953 | 165.16 | 14143 |
| 08 | 1300 | 08/25/15 | ABC-912954 Disposal Service, Inc. | 1,027.58 | VO | 07/01/15 28787 | 1,027.58 | 14144 |
| 08 | 1301 | 08/25/15 | BJ's Service Company Inc | 12,002.67 | VO | 08/22/15 29352 | 12,002.67 | 14146 |
| 08 | 1302 | 08/24/15 | James White Jr | 238.35 | VO | 08/24/15 29339 | 238.35 | 14152 |
| 08 | 1303 | 08/24/15 | Larry Fowler | 239.93 | VO | 08/21/15 29326 | 150.16 | 14152 |
| | | | | | VO | 08/24/15 29342 | 89.77 | 14152 |
| 08 | 1304 | 08/24/15 | Linda Berube | 827.20 | VO | 08/25/15 29354 | 860.80 | 14152 |
| | | | | | AD | 08/25/15 29356 | -33.60 | 14152 |
| 08 | 1305 | 08/24/15 | Matthew T Loo | 450.00 | VO | 08/25/15 29351 | 450.00 | 14152 |
| 08 | 1306 | 08/24/15 | Raymond Silva | 726.00 | VO | 08/25/15 29353 | 726.00 | 14152 |
| 08 | 1307 | 08/24/15 | Richard E. Abernathy | 142.63 | VO | 08/24/15 29341 | 142.63 | 14152 |
| 08 | 1308 | 08/27/15 | Andrade's Catch | 5,190.00 | VO | 08/07/15 29071 | 3,280.00 | 14166 |
| | | | | | VO | 08/10/15 29088 | 1,910.00 | 14166 |
| 08 | 1309 | 08/27/15 | Continental Plastics and Pkg, Inc. | 6,867.38 | VO | 05/29/15 28161 | 2,017.80 | 14166 |
| | | | | | VO | 06/01/15 28332 | 73.08 | 14166 |
| | | | | | VO | 06/02/15 28333 | 739.20 | 14166 |
| | | | | | VO | 06/05/15 28335 | 720.40 | 14166 |
| | | | | | VO | 06/15/15 28435 | 1,752.50 | 14166 |
| | | | | | VO | 06/15/15 28436 | 72.50 | 14166 |
| | | | | | VO | 06/11/15 28437 | 1,491.90 | 14166 |
| 08 | 1310 | 08/27/15 | Continental Cold Storage, LLC | 936.38 | VO | 07/01/15 28947 | 252.00 | 14166 |
| | | | | | VO | 07/01/15 28948 | 24.50 | 14166 |
| | | | | | VO | 07/18/15 28949 | 211.01 | 14166 |
| | | | | | VO | 07/24/15 28992 | 88.87 | 14166 |
| | | | | | VO | 07/09/15 29007 | 360.00 | 14166 |
| 08 | 1311 | 08/27/15 | Crystal Ice Co., Inc | 3,906.00 | VO | 07/13/15 28852 | 1,922.00 | 14166 |
| | | | | | VO | 07/20/15 28897 | 1,984.00 | 14166 |
| 08 | 1312 | 08/27/15 | North End Seafood Co | 12,315.80 | VO | 08/04/15 29041 | 1,898.00 | 14166 |
| | | | | | VO | 08/04/15 29042 | 36.80 | 14166 |
| | | | | | VO | 08/07/15 29077 | 4,625.00 | 14166 |
| | | | | | VO | 08/09/15 29089 | 5,180.00 | 14166 |
| | | | | | VO | 08/11/15 29157 | 576.00 | 14166 |
| 08 | 1313 | 08/27/15 | KATHYANNE DUARTE | 70.00 | VO | 08/27/15 29374 | 70.00 | 14169 |
| 08 | 1314 | 08/28/15 | Catherine A Brodeur | 285.00 | VO | 08/27/15 29385 | 285.00 | 14172 |
| 08 | 1315 | 08/28/15 | James M. Hennessy | 119.35 | VO | 08/27/15 29381 | 119.35 | 14172 |
| 08 | 1316 | 08/28/15 | James White Jr | 190.46 | VO | 08/26/15 29377 | 190.46 | 14172 |
| 08 | 1317 | 08/28/15 | John w Borden  Jr | 65.04 | VO | 08/26/15 29360 | 65.04 | 14172 |
| 08 | 1318 | 08/28/15 | John E Chace | 83.22 | VO | 08/26/15 29366 | 83.22 | 14172 |
| 08 | 1319 | 08/28/15 | Larry Fowler | 86.65 | VO | 08/25/15 29363 | 86.65 | 14172 |
| 08 | 1320 | 08/28/15 | Linda Berube | 7.80 | VO | 08/27/15 29380 | 24.60 | 14172 |
| | | | | | AD | 08/27/15 29386 | -16.80 | 14172 |
| 08 | 1321 | 08/28/15 | Matthew J Rocha | 107.68 | VO | 08/25/15 29365 | 70.72 | 14172 |
| | | | | | VO | 08/27/15 29378 | 36.96 | 14172 |
| 08 | 1322 | 08/28/15 | Richard E. Abernathy | 251.48 | VO | 08/25/15 29364 | 44.28 | 14172 |
| | | | | | VO | 08/26/15 29376 | 91.37 | 14172 |
| | | | | | VO | 08/27/15 29379 | 115.83 | 14172 |
| 08 | 1323 | 08/28/15 | Raymond Silva | 1,536.10 | VO | 08/26/15 29362 | 752.10 | 14173 |
| | | | | | AD | 08/26/15 29373 | -50.00 | 14173 |
| | | | | | VO | 08/27/15 29375 | 834.00 | 14173 |
| 08 | 1324 | 08/28/15 | Red's Best | 7,170.60 | VO | 05/22/15 28050 | 1,480.50 | 14174 |
| | | | | | VO | 05/26/15 28079 | 3,262.50 | 14174 |
| | | | | | VO | 05/29/15 28134 | 170.00 | 14174 |

| Period | Check | Date | Description | Amount | Detail | | | Batch |
|---|---|---|---|---|---|---|---|---|
| | | | | | VO | 06/02/15 28172 | 973.10 | 14174 |
| | | | | | VO | 06/09/15 28238 | 1,284.50 | 14174 |
| 08 | 1325 | 08/28/15 | Mariner Seafood Marketing | 6,388.20 | VO | 07/17/15 28816 | 984.00 | 14180 |
| | | | | | VO | 07/20/15 28817 | 804.00 | 14180 |
| | | | | | VO | 07/21/15 28926 | 1,080.00 | 14180 |
| | | | | | VO | 07/21/15 28927 | 1,275.00 | 14180 |
| | | | | | VO | 07/21/15 28928 | 540.00 | 14180 |
| | | | | | VO | 07/22/15 28929 | 755.20 | 14180 |
| | | | | | VO | 07/23/15 28930 | 90.00 | 14180 |
| | | | | | VO | 07/23/15 28931 | 860.00 | 14180 |
| 08 | 1326 | 08/28/15 | KATHYANNE DUARTE | 190.00 | VO | 08/28/15 29408 | 190.00 | 14188 |
| 08 | 1327 | 08/31/15 | Linda Berube | 826.65 | VO | 08/28/15 29425 | 844.95 | 14198 |
| | | | | | AD | 08/28/15 29432 | -18.30 | 14198 |
| 08 | 1328 | 08/31/15 | James White Jr | 109.65 | VO | 08/27/15 29426 | 109.65 | 14199 |
| 08 | 1329 | 08/31/15 | John E Chace | 116.54 | VO | 08/27/15 29423 | 116.54 | 14199 |
| 08 | 1330 | 08/31/15 | Raymond Silva | 751.25 | VO | 08/28/15 29424 | 751.25 | 14199 |
| 08 | 1331 | 08/31/15 | Clinton D Austin | 1,300.00 | VO | 08/31/15 29439 | 1,300.00 | 14203 |
| 08 | 1332 | 08/31/15 | Coface North American Insurance Co | 3,700.00 | VO | 08/31/15 29440 | 3,700.00 | 14203 |
| 09 | 1333 | 09/01/15 | Gerald A Lemieux | 53.40 | VO | 08/28/15 29433 | 53.40 | 14208 |
| 09 | 1334 | 09/01/15 | North End Seafood Co | 14,069.40 | VO | 08/12/15 29161 | 1,850.00 | 14206 |
| | | | | | VO | 08/13/15 29177 | 925.00 | 14206 |
| | | | | | VO | 08/14/15 29184 | 740.00 | 14206 |
| | | | | | VO | 08/14/15 29219 | 1,665.00 | 14206 |
| | | | | | VO | 08/18/15 29246 | 377.00 | 14206 |
| | | | | | VO | 08/19/15 29253 | 7,800.00 | 14206 |
| | | | | | VO | 08/20/15 29268 | 712.40 | 14206 |
| 09 | 1336 | 09/01/15 | MARKEY SMITH & MARKEY | 10,000.00 | | | | |
| 09 | 1337 | 09/01/15 | Joshua J. Clark | 51.62 | VO | 08/29/15 29436 | 51.62 | 14207 |
| 09 | 1338 | 09/01/15 | Larry Fowler | 112.75 | VO | 08/29/15 29434 | 112.75 | 14207 |
| 09 | 1339 | 09/01/15 | Richard E. Abernathy | 231.00 | VO | 08/29/15 29435 | 231.00 | 14207 |
| 09 | 1340 | 09/01/15 | Joshua J. Clark | 83.77 | VO | 08/31/15 29444 | 83.77 | 14211 |
| 09 | 1341 | 09/01/15 | Larry Fowler | 163.66 | VO | 08/31/15 29445 | 163.66 | 14212 |
| 09 | 1342 | 09/01/15 | Matthew T Loo | 450.00 | VO | 09/01/15 29448 | 450.00 | 14212 |
| 09 | 1343 | 09/01/15 | Raymond Silva | 740.10 | VO | 08/31/15 29447 | 740.10 | 14212 |
| 09 | 1344 | 09/01/15 | Richard E. Abernathy | 174.96 | VO | 08/31/15 29446 | 174.96 | 14212 |
| 09 | 1345 | 09/01/15 | BJ's Service Company Inc | 10,641.88 | VO | 08/29/15 29450 | 10,641.88 | 14214 |
| 09 | 1346 | 09/01/15 | UniFi Equipment Finance, Inc | 717.56 | VO | 08/21/15 29474 | 717.56 | 14227 |
| 09 | 1347 | 09/02/15 | Sea Born Products, Inc. | 17,820.00 | VO | 05/08/15 28462 | 17,820.00 | 14232 |
| 09 | 1348 | 09/02/15 | Cryovac, Inc | 16,994.26 | VO | 06/08/15 28420 | 878.94 | 14235 |
| | | | | | VO | 06/22/15 29490 | 2,113.02 | 14235 |
| | | | | | VO | 06/18/15 29491 | 674.01 | 14235 |
| | | | | | VO | 06/25/15 29492 | 1,348.03 | 14235 |
| | | | | | VO | 07/06/15 29493 | 5,991.88 | 14235 |
| | | | | | VO | 07/30/15 29494 | 5,988.38 | 14235 |
| 09 | 1349 | 09/01/15 | Joshua J. Clark | 124.84 | VO | 09/01/15 29496 | 124.84 | 14237 |
| 09 | 1350 | 09/03/15 | Gerald A Lemieux | 50.76 | VO | 09/01/15 29498 | 50.76 | 14241 |
| 09 | 1351 | 09/03/15 | Larry Fowler | 158.17 | VO | 09/01/15 29497 | 158.17 | 14241 |
| 09 | 1352 | 09/03/15 | Raymond Silva | 765.35 | VO | 09/01/15 29460 | 765.35 | 14241 |
| 09 | 1353 | 09/03/15 | Richard E. Abernathy | 218.03 | VO | 09/01/15 29495 | 218.03 | 14241 |
| 09 | 1354 | 09/03/15 | Jones & Fuller Reporting Inc | 1,202.10 | | | | |
| 09 | 1355 | 09/03/15 | Catherine A Brodeur | 285.00 | VO | 09/03/15 29514 | 285.00 | 14250 |
| 09 | 1356 | 09/03/15 | KATHYANNE DUARTE | 190.00 | VO | 09/03/15 29535 | 190.00 | 14259 |
| 09 | 1357 | 09/03/15 | John w Borden Jr | 59.46 | VO | 09/02/15 29517 | 59.46 | 14260 |
| 09 | 1358 | 09/03/15 | Larry Fowler | 252.47 | VO | 09/02/15 29516 | 252.47 | 14260 |
| 09 | 1359 | 09/03/15 | Linda Berube | 607.70 | VO | 09/03/15 29515 | 607.70 | 14260 |
| 09 | 1360 | 09/03/15 | Richard E. Abernathy | 117.31 | VO | 09/02/15 29507 | 117.31 | 14260 |
| 09 | 1361 | 09/08/15 | Madoff & Khoury LLP | 5,000.00 | | | | |
| 10 | 1362 | 09/04/15 | Andrade's Catch | 7,495.00 | VO | 08/12/15 29170 | 990.00 | 14263 |
| | | | | | VO | 08/14/15 29182 | 1,861.00 | 14263 |
| | | | | | VO | 08/17/15 29199 | 930.00 | 14263 |
| | | | | | VO | 08/19/15 29252 | 724.00 | 14263 |

| Period | Check | Date | Description | Amount | Detail | | | Batch |
|---|---|---|---|---|---|---|---|---|
| | | | | | VO | 08/21/15 29306 | 2,990.00 | 14263 |
| 10 | 1363 | 09/04/15 | North End Seafood Co | 16,632.56 | VO | 08/21/15 29305 | 3,420.00 | 14263 |
| | | | | | VO | 08/24/15 29343 | 1,098.00 | 14263 |
| | | | | | VO | 08/22/15 29345 | 4,728.00 | 14263 |
| | | | | | VO | 08/26/15 29367 | 6,560.00 | 14263 |
| | | | | | VO | 08/27/15 29384 | 826.56 | 14263 |
| 10 | 1364 | 09/04/15 | Packaging Products Corporation | 852.45 | VO | 07/24/15 28960 | 852.45 | 14263 |
| 10 | 1365 | 09/04/15 | Skip's Marine | 6,024.07 | VO | 06/29/15 28636 | 1,027.20 | 14263 |
| | | | | | VO | 07/03/15 28637 | 1,650.10 | 14263 |
| | | | | | VO | 06/30/15 28638 | 1,444.40 | 14263 |
| | | | | | VO | 07/06/15 28799 | 742.37 | 14263 |
| | | | | | VO | 07/08/15 28800 | 1,160.00 | 14263 |
| 10 | 1366 | 09/04/15 | Southern Connection Seafood | 4,625.00 | VO | 06/19/15 28386 | 2,750.00 | 14263 |
| | | | | | VO | 06/18/15 28445 | 1,875.00 | 14263 |
| 10 | 1367 | 09/08/15 | Linda Berube | 865.50 | VO | 09/06/15 29546 | 865.50 | 14270 |
| 10 | 1368 | 09/08/15 | James White Jr | 266.62 | VO | 09/04/15 29547 | 266.62 | 14272 |
| 10 | 1369 | 09/08/15 | John w Borden  Jr | 63.80 | VO | 09/04/15 29548 | 63.80 | 14272 |
| 10 | 1370 | 09/08/15 | Larry Fowler | 422.81 | VO | 09/03/15 29539 | 205.90 | 14272 |
| | | | | | VO | 09/04/15 29549 | 216.91 | 14272 |
| 10 | 1371 | 09/08/15 | Matthew T Loo | 300.00 | VO | 09/08/15 29545 | 300.00 | 14272 |
| 10 | 1372 | 09/08/15 | Raymond Silva | 1,247.60 | VO | 09/03/15 29536 | 837.05 | 14272 |
| | | | | | VO | 09/06/15 29550 | 410.55 | 14272 |
| 10 | 1373 | 09/08/15 | Richard E. Abernathy | 100.63 | VO | 09/03/15 29538 | 100.63 | 14272 |
| 10 | 1374 | 09/08/15 | Harbor Blue Seafood, Inc | 18,562.50 | VO | 07/31/15 29298 | 18,562.50 | 14276 |
| 10 | 1375 | 09/04/15 | BJ's Service Company Inc | 12,845.94 | VO | 09/04/15 29556 | 12,845.94 | 14278 |
| 09 | 1376 | 09/09/15 | Mass DOT | 20.00 | | | | |
| 10 | 1377 | 09/09/15 | Larry Fowler | 718.55 | VO | 09/07/15 29554 | 464.57 | 14280 |
| | | | | | VO | 09/08/15 29557 | 253.98 | 14280 |
| 10 | 1378 | 09/09/15 | Richard E. Abernathy | 445.80 | VO | 09/07/15 29553 | 335.31 | 14280 |
| | | | | | VO | 09/08/15 29555 | 110.49 | 14280 |
| 10 | 1379 | 09/09/15 | Mariner Seafood Marketing | 5,813.63 | VO | 07/23/15 28932 | 1,536.00 | 14281 |
| | | | | | VO | 07/23/15 28933 | 78.00 | 14281 |
| | | | | | VO | 07/20/15 28967 | 1,080.00 | 14281 |
| | | | | | VO | 07/24/15 28968 | 900.00 | 14281 |
| | | | | | VO | 07/24/15 28969 | 216.00 | 14281 |
| | | | | | VO | 07/24/15 28970 | 127.13 | 14281 |
| | | | | | VO | 07/27/15 28971 | 1,072.50 | 14281 |
| | | | | | VO | 07/27/15 28972 | 804.00 | 14281 |
| 10 | 1380 | 09/10/15 | Catherine A Brodeur | 285.00 | VO | 09/10/15 29572 | 285.00 | 14287 |
| 10 | 1381 | 09/11/15 | Clinton D Austin | 250.00 | VO | 09/10/15 29581 | 250.00 | 14292 |
| 10 | 1382 | 09/11/15 | Gerald A Lemieux | 65.88 | VO | 09/09/15 29576 | 65.88 | 14292 |
| 10 | 1383 | 09/11/15 | James M. Hennessy | 70.36 | VO | 09/09/15 29573 | 70.36 | 14292 |
| 10 | 1384 | 09/11/15 | James White Jr | 129.98 | VO | 09/09/15 29577 | 129.98 | 14292 |
| 10 | 1385 | 09/11/15 | Larry Fowler | 210.73 | VO | 09/09/15 29574 | 210.73 | 14292 |
| 10 | 1386 | 09/11/15 | Richard E. Abernathy | 99.29 | VO | 09/09/15 29575 | 99.29 | 14292 |
| 10 | 1387 | 09/11/15 | Andrade's Catch | 12,420.00 | VO | 08/24/15 29347 | 1,000.00 | 14303 |
| | | | | | VO | 08/26/15 29370 | 2,140.00 | 14303 |
| | | | | | VO | 08/28/15 29428 | 2,580.00 | 14303 |
| | | | | | VO | 08/31/15 29437 | 3,560.00 | 14303 |
| | | | | | VO | 09/02/15 29500 | 3,140.00 | 14303 |
| 10 | 1388 | 09/11/15 | North End Seafood Co | 32,247.72 | VO | 08/28/15 29427 | 12,300.00 | 14303 |
| | | | | | VO | 08/31/15 29443 | 7,400.00 | 14303 |
| | | | | | VO | 09/02/15 29501 | 10,454.00 | 14303 |
| | | | | | VO | 08/30/15 29519 | 662.12 | 14303 |
| | | | | | VO | 09/03/15 29541 | 1,431.60 | 14303 |
| 10 | 1389 | 09/14/15 | Boston Seafood Express | 282.56 | VO | 07/14/15 28846 | 50.64 | 14310 |
| | | | | | VO | 07/16/15 28847 | 34.08 | 14310 |
| | | | | | VO | 07/21/15 28954 | 53.40 | 14310 |
| | | | | | VO | 07/23/15 28955 | 27.26 | 14310 |
| | | | | | VO | 07/30/15 29101 | 64.74 | 14310 |
| | | | | | VO | 08/04/15 29102 | 38.58 | 14310 |

ZZZ564  
Top Quality Seafood and Shellfish, LLC  
Maureen  
Case 15-14151   Doc 1   Filed 10/28/15   Entered 10/28/15 10:28:28   Desc Main  
10/23/15-14:53  
Document 5 to Page 63 of 86  
Page 16

| Period | Check | Date | Description | Amount | Detail | | Batch |
|---|---|---|---|---|---|---|---|
| | | | | | VO 08/06/15 29103 | 13.86 | 14310 |
| 10 | 1390 | 09/14/15 Cape Cod Shellfish, Ltd | | 263.00 | VO 07/16/15 28746 | 29.00 | 14310 |
| | | | | | VO 08/07/15 29076 | 78.00 | 14310 |
| | | | | | VO 07/27/15 29534 | 156.00 | 14310 |
| 10 | 1391 | 09/11/15 Mariner Seafood Marketing | | 7,860.00 | VO 07/28/15 28973 | 1,080.00 | 14316 |
| | | | | | VO 07/28/15 28974 | 510.00 | 14316 |
| | | | | | VO 07/29/15 29031 | 1,542.00 | 14316 |
| | | | | | VO 07/29/15 29032 | 484.00 | 14316 |
| | | | | | VO 07/30/15 29033 | 2,256.00 | 14316 |
| | | | | | VO 07/30/15 29034 | 188.00 | 14316 |
| | | | | | VO 07/28/15 29095 | 1,800.00 | 14316 |
| 10 | 1392 | 09/15/15 Mariner Seafood Marketing | | 7,702.50 | VO 07/30/15 29035 | 1,715.50 | 14318 |
| | | | | | VO 07/31/15 29036 | 2,256.00 | 14318 |
| | | | | | VO 08/03/15 29037 | 268.00 | 14318 |
| | | | | | VO 08/04/15 29096 | 1,367.00 | 14318 |
| | | | | | VO 08/04/15 29097 | 216.00 | 14318 |
| | | | | | VO 08/04/15 29098 | 1,880.00 | 14318 |
| 10 | 1393 | 09/15/15 BJ's Service Company Inc | | 8,174.43 | VO 09/05/15 29627 | 233.41 | 14322 |
| | | | | | VO 09/12/15 29628 | 7,941.02 | 14322 |
| 10 | 1394 | 09/15/15 Starkweather & Shepley | | 3,008.00 | VO 09/11/15 29630 | 3,008.00 | 14325 |
| 10 | 1395 | 09/15/15 Clinton D Austin | | 1,300.00 | VO 09/15/15 29629 | 1,300.00 | 14326 |
| 10 | 1396 | 09/15/15 Larry Fowler | | 164.00 | VO 09/14/15 29625 | 164.00 | 14326 |
| 10 | 1397 | 09/15/15 Matthew T Loo | | 350.00 | VO 09/15/15 29624 | 350.00 | 14326 |
| 10 | 1398 | 09/16/15 James White Jr | | 316.26 | VO 09/15/15 29633 | 316.26 | 14329 |
| 10 | 1399 | 09/16/15 John w Borden  Jr | | 201.81 | VO 09/15/15 29631 | 201.81 | 14329 |
| 10 | 1400 | 09/16/15 John E Chace | | 270.40 | VO 09/15/15 29632 | 270.40 | 14329 |
| 10 | 1401 | 09/16/15 Larry Fowler | | 133.92 | VO 09/15/15 29634 | 133.92 | 14329 |
| 10 | 1402 | 09/16/15 American Express | | 1,493.50 | VO 09/11/15 29636 | 1,493.50 | 14331 |
| 10 | 1403 | 09/16/15 Machias Bay Seafood Inc | | 3,546.00 | VO 05/21/15 28033 | 1,350.00 | 14331 |
| | | | | | VO 06/05/15 28225 | 810.00 | 14331 |
| | | | | | VO 07/03/15 28606 | 1,386.00 | 14331 |
| 10 | 1404 | 09/15/15 KATHYANNE DUARTE | | 80.00 | VO 09/15/15 29658 | 80.00 | 14337 |
| 10 | 1405 | 09/17/15 Bergie's Seafood Inc | | 378.50 | VO 07/21/15 28924 | 119.00 | 14343 |
| | | | | | VO 08/18/15 29258 | 259.50 | 14343 |
| 10 | 1406 | 09/17/15 EVERSOURCE Electric | | 1,872.35 | VO 08/11/15 29319 | 939.46 | 14343 |
| | | | | | VO 09/10/15 29659 | 932.89 | 14343 |
| 10 | 1407 | 09/17/15 EVERSOURCE Gas | | 126.22 | VO 08/11/15 29207 | 75.98 | 14343 |
| | | | | | VO 09/10/15 29660 | 50.24 | 14343 |
| 10 | 1408 | 09/17/15 South Bay | | 209.00 | VO 07/02/15 28610 | 209.00 | 14343 |
| 10 | 1409 | 09/17/15 Sea Watch International, Ltd | | 2,600.00 | VO 08/06/15 29198 | 2,600.00 | 14344 |
| 10 | 1410 | 09/17/15 James White Jr | | 332.64 | VO 09/17/15 29687 | 332.64 | 14351 |
| 10 | 1411 | 09/17/15 John w Borden  Jr | | 252.04 | VO 09/17/15 29689 | 252.04 | 14351 |
| 10 | 1412 | 09/17/15 John E Chace | | 299.09 | VO 09/17/15 29690 | 299.09 | 14351 |
| 10 | 1413 | 09/18/15 Mariner Seafood Marketing | | 17,024.00 | VO 08/05/15 29099 | 78.00 | 14354 |
| | | | | | VO 08/05/15 29100 | 134.00 | 14354 |
| | | | | | VO 08/06/15 29191 | 2,580.00 | 14354 |
| | | | | | VO 08/06/15 29192 | 648.00 | 14354 |
| | | | | | VO 08/07/15 29193 | 2,904.00 | 14354 |
| | | | | | VO 08/07/15 29194 | 536.00 | 14354 |
| | | | | | VO 08/10/15 29195 | 2,428.00 | 14354 |
| | | | | | VO 08/10/15 29196 | 402.00 | 14354 |
| | | | | | VO 08/11/15 29197 | 1,128.00 | 14354 |
| | | | | | VO 08/12/15 29271 | 36.00 | 14354 |
| | | | | | VO 08/12/15 29272 | 536.00 | 14354 |
| | | | | | VO 08/13/15 29273 | 2,726.00 | 14354 |
| | | | | | VO 08/14/15 29274 | 350.00 | 14354 |
| | | | | | VO 08/14/15 29275 | 2,538.00 | 14354 |
| 10 | 1414 | 09/18/15 Bliss Express | | 1,554.73 | VO 09/17/15 29675 | 1,554.73 | 14355 |
| 10 | 1415 | 09/18/15 Boston Sword & Tuna, Inc | | 15.00 | VO 07/23/15 28959 | 15.00 | 14355 |
| 10 | 1416 | 09/18/15 Constellation Newenergy Inc | | 1,542.11 | VO 08/12/15 29324 | 1,542.11 | 14355 |
| 10 | 1417 | 09/18/15 HCI METROMEDIC WALKIN | | 75.00 | VO 07/14/15 28885 | 75.00 | 14355 |

| Period | Check | Date | Description | Amount | Detail | | | Batch |
|---|---|---|---|---|---|---|---|---|
| 10 | 1418 | 09/18/15 | JS Data Forms | 420.75 | VO 07/24/15 | 28950 | 420.75 | 14355 |
| 10 | 1419 | 09/18/15 | Konica Minolta Business Solutions | 162.45 | VO 08/30/15 | 29529 | 162.45 | 14355 |
| 10 | 1420 | 09/18/15 | Konica Minolta Business Solutions 2 | 89.17 | VO 08/22/15 | 29416 | 89.17 | 14355 |
| 10 | 1421 | 09/18/15 | Metro Industrial Supply Co. | 165.09 | VO 07/13/15 | 28859 | 73.07 | 14355 |
| | | | | | VO 08/19/15 | 29406 | 92.02 | 14355 |
| 10 | 1422 | 09/18/15 | Northwestern Mutual Life | 753.71 | VO 09/08/15 | 29657 | 753.71 | 14355 |
| 10 | 1423 | 09/18/15 | NWD, Inc. | 1,193.81 | VO 07/23/15 | 28837 | 63.44 | 14355 |
| | | | | | VO 07/10/15 | 28839 | 9.90 | 14355 |
| | | | | | VO 07/12/15 | 28840 | 7.70 | 14355 |
| | | | | | VO 07/13/15 | 28890 | 34.16 | 14355 |
| | | | | | VO 07/14/15 | 28891 | 40.20 | 14355 |
| | | | | | VO 07/15/15 | 28892 | 58.77 | 14355 |
| | | | | | VO 07/16/15 | 28893 | 130.56 | 14355 |
| | | | | | VO 07/17/15 | 28894 | 13.44 | 14355 |
| | | | | | VO 07/19/15 | 28895 | 17.96 | 14355 |
| | | | | | VO 07/20/15 | 29001 | 23.29 | 14355 |
| | | | | | VO 07/21/15 | 29002 | 88.78 | 14355 |
| | | | | | VO 07/22/15 | 29003 | 12.92 | 14355 |
| | | | | | VO 07/23/15 | 29004 | 55.63 | 14355 |
| | | | | | VO 07/24/15 | 29005 | 11.91 | 14355 |
| | | | | | VO 07/26/15 | 29006 | 7.70 | 14355 |
| | | | | | VO 07/28/15 | 29143 | 46.94 | 14355 |
| | | | | | VO 07/29/15 | 29144 | 84.95 | 14355 |
| | | | | | VO 07/30/15 | 29145 | 62.81 | 14355 |
| | | | | | VO 07/31/15 | 29146 | 14.06 | 14355 |
| | | | | | VO 08/02/15 | 29147 | 7.40 | 14355 |
| | | | | | VO 08/03/15 | 29218 | 25.89 | 14355 |
| | | | | | VO 08/04/15 | 29220 | 57.42 | 14355 |
| | | | | | VO 08/05/15 | 29221 | 7.70 | 14355 |
| | | | | | VO 08/06/15 | 29222 | 13.72 | 14355 |
| | | | | | VO 08/07/15 | 29224 | 10.36 | 14355 |
| | | | | | VO 08/09/15 | 29225 | 26.49 | 14355 |
| | | | | | VO 08/10/15 | 29226 | 11.09 | 14355 |
| | | | | | VO 08/11/15 | 29227 | 70.42 | 14355 |
| | | | | | VO 08/12/15 | 29228 | 23.30 | 14355 |
| | | | | | VO 08/13/15 | 29229 | 7.70 | 14355 |
| | | | | | VO 08/14/15 | 29478 | 10.49 | 14355 |
| | | | | | VO 08/16/15 | 29479 | 46.45 | 14355 |
| | | | | | VO 08/17/15 | 29480 | 10.96 | 14355 |
| | | | | | VO 08/18/15 | 29481 | 54.03 | 14355 |
| | | | | | VO 08/19/15 | 29482 | 25.27 | 14355 |
| 10 | 1424 | 09/18/15 | VOID - STUB | 0.00 | | | | |
| 10 | 1425 | 09/18/15 | Pitney Bowes / Purchase Power | 32.00 | VO 08/23/15 | 29418 | 32.00 | 14355 |
| 10 | 1426 | 09/18/15 | SHARP SERVICES INC | 109.00 | VO 07/16/15 | 28902 | 109.00 | 14355 |
| 10 | 1427 | 09/18/15 | Allen-Bailey Tag & Label, Inc. | 265.13 | VO 08/27/15 | 29462 | 265.13 | 14356 |
| 10 | 1428 | 09/18/15 | Comcast | 450.38 | VO 07/26/15 | 29328 | 219.96 | 14356 |
| | | | | | VO 08/26/15 | 29586 | 230.42 | 14356 |
| 10 | 1429 | 09/18/15 | Ford Credit | 917.68 | VO 09/17/15 | 29688 | 917.68 | 14356 |
| 10 | 1430 | 09/18/15 | Grainger | 868.82 | VO 07/14/15 | 28831 | 868.82 | 14356 |
| 10 | 1431 | 09/18/15 | Marvin Grain & Hardware | 112.70 | VO 08/22/15 | 29518 | 112.70 | 14356 |
| 10 | 1432 | 09/18/15 | Sea Salt Lobster | 2,160.00 | VO 08/17/15 | 29242 | 1,400.00 | 14356 |
| | | | | | VO 08/14/15 | 29244 | 760.00 | 14356 |
| 10 | 1433 | 09/18/15 | Comcast | 434.78 | VO 08/21/15 | 29473 | 434.78 | 14357 |
| 10 | 1434 | 09/18/15 | Catherine A Brodeur | 285.00 | VO 09/17/15 | 29692 | 285.00 | 14358 |
| 10 | 1435 | 09/18/15 | Raymond Silva | 504.60 | VO 09/17/15 | 29693 | 504.60 | 14358 |
| 10 | 1436 | 09/17/15 | Skip's Marine | 6,370.90 | VO 07/09/15 | 28801 | 2,231.32 | 14362 |
| | | | | | VO 07/13/15 | 28863 | 140.40 | 14362 |
| | | | | | VO 07/14/15 | 28864 | 1,578.40 | 14362 |
| | | | | | VO 07/14/15 | 28865 | 176.00 | 14362 |
| | | | | | VO 07/15/15 | 28866 | 23.28 | 14362 |
| | | | | | VO 07/16/15 | 28867 | 856.00 | 14362 |

| Period | Check | Date | Description | Amount | Detail | | Batch |
|---|---|---|---|---|---|---|---|
| | | | | | VO 07/16/15 28868 | 148.80 | 14362 |
| | | | | | VO 07/17/15 28869 | 1,216.70 | 14362 |
| 10 | 1437 | 09/18/15 | Gary E Sherman | 185.13 | VO 09/17/15 29696 | 185.13 | 14364 |
| 10 | 1438 | 09/17/15 | KATHYANNE DJARTE | 180.00 | VO 09/17/15 29697 | 180.00 | 14366 |
| 10 | 1439 | 09/21/15 | Air Products and Chemicals Inc | 5,137.23 | VO 05/12/15 28003 | 1,072.65 | 14374 |
| | | | | | VO 05/13/15 28004 | 1,221.88 | 14374 |
| | | | | | VO 05/15/15 28034 | 309.76 | 14374 |
| | | | | | VO 05/25/15 28143 | 875.21 | 14374 |
| | | | | | VO 06/04/15 28280 | 689.82 | 14374 |
| | | | | | VO 06/11/15 28295 | 967.91 | 14374 |
| 10 | 1440 | 09/21/15 | Andrade's Catch | 5,310.00 | VO 09/04/15 29540 | 1,860.00 | 14374 |
| | | | | | VO 09/08/15 29552 | 2,230.00 | 14374 |
| | | | | | VO 09/09/15 29564 | 1,220.00 | 14374 |
| 10 | 1441 | 09/21/15 | VOID | 0.00 | | | |
| 10 | 1442 | 09/18/15 | Harbor Blue Seafood, Inc | 24,975.00 | VO 07/31/15 29295 | 24,975.00 | 14377 |
| 10 | 1443 | 09/22/15 | James White Jr | 320.46 | VO 09/19/15 29708 | 320.46 | 14379 |
| 10 | 1444 | 09/22/15 | John w Borden  Jr | 149.53 | VO 09/19/15 29702 | 149.53 | 14379 |
| 10 | 1445 | 09/22/15 | John E Chace | 343.09 | VO 09/19/15 29703 | 343.09 | 14379 |
| 10 | 1446 | 09/22/15 | Larry Fowler | 159.60 | VO 09/19/15 29707 | 159.60 | 14379 |
| 10 | 1447 | 09/22/15 | Raymond Silva | 901.65 | VO 09/18/15 29704 | 901.65 | 14379 |
| 10 | 1448 | 09/22/15 | Richard E. Abernathy | 230.37 | VO 09/16/15 29698 | 98.35 | 14379 |
| | | | | | VO 09/19/15 29706 | 132.02 | 14379 |
| 10 | 1449 | 09/22/15 | BJ's Service Company Inc | 9,078.33 | VO 09/22/15 29725 | 9,078.33 | 14387 |
| 10 | 1450 | 09/21/15 | Clean Rentals Inc | 1,049.04 | VO 07/08/15 28667 | 181.35 | 14398 |
| | | | | | VO 07/15/15 28848 | 152.85 | 14398 |
| | | | | | VO 07/22/15 28849 | 181.35 | 14398 |
| | | | | | VO 07/29/13 28991 | 152.85 | 14398 |
| | | | | | VO 08/05/15 29112 | 192.48 | 14398 |
| | | | | | VO 08/12/15 29202 | 188.16 | 14398 |
| 10 | 1451 | 09/21/15 | C & C Scale Co., Inc. | 726.00 | VO 03/27/15 27265 | 564.06 | 14399 |
| | | | | | VO 04/28/15 27826 | 51.00 | 14399 |
| | | | | | VO 05/30/15 28192 | 110.94 | 14399 |
| 10 | 1452 | 09/21/15 | Connecticut Shellfish Company | 216.00 | VO 08/10/15 29160 | 216.00 | 14399 |
| 10 | 1453 | 09/21/15 | John Nagle Co. | 958.00 | VO 08/04/15 29050 | 438.00 | 14399 |
| | | | | | VO 08/19/15 29399 | 520.00 | 14399 |
| 10 | 1454 | 09/21/15 | Timothy Tibbals Electric | 544.78 | VO 05/21/15 28432 | 544.78 | 14401 |
| 10 | 1455 | 09/22/15 | James White Jr | 292.08 | VO 09/22/15 29723 | 292.08 | 14408 |
| 10 | 1456 | 09/22/15 | John E Chace | 287.12 | VO 09/22/15 29722 | 287.12 | 14408 |
| 10 | 1457 | 09/22/15 | Kevin M Mello | 266.27 | VO 09/22/15 29721 | 266.27 | 14408 |
| 10 | 1458 | 09/22/15 | Larry Fowler | 131.63 | VO 09/21/15 29718 | 131.63 | 14408 |
| 10 | 1459 | 09/22/15 | Matthew T Loo | 250.00 | VO 09/22/15 29719 | 250.00 | 14408 |
| 10 | 1460 | 09/22/15 | Raymond Silva | 754.50 | VO 09/22/15 29761 | 754.50 | 14408 |
| 10 | 1461 | 09/22/15 | John w Borden  Jr | 298.84 | VO 09/22/15 29724 | 298.84 | 14409 |
| 10 | 1462 | 09/24/15 | Terry Brothers, Inc. | 11,322.00 | VO 07/09/15 28688 | 1,140.00 | 14417 |
| | | | | | VO 07/14/15 28720 | 972.00 | 14417 |
| | | | | | VO 07/17/15 28750 | 1,800.00 | 14417 |
| | | | | | VO 07/20/15 28768 | 210.00 | 14417 |
| | | | | | VO 07/21/15 28810 | 1,080.00 | 14417 |
| | | | | | VO 07/23/15 28858 | 1,662.00 | 14417 |
| | | | | | VO 07/24/15 28906 | 540.00 | 14417 |
| | | | | | VO 07/27/15 28914 | 252.00 | 14417 |
| | | | | | VO 07/29/15 28966 | 486.00 | 14417 |
| | | | | | VO 08/04/15 29043 | 252.00 | 14417 |
| | | | | | VO 08/05/15 29058 | 540.00 | 14417 |
| | | | | | VO 07/30/15 29059 | 336.00 | 14417 |
| | | | | | VO 08/06/15 29066 | 1,152.00 | 14417 |
| | | | | | VO 08/07/15 29075 | 900.00 | 14417 |
| 10 | 1463 | 09/24/15 | Timothy Tibbals Electric | 275.14 | VO 08/15/15 29731 | 275.14 | 14417 |
| 10 | 1464 | 09/24/15 | Linda Berube | 752.40 | VO 09/23/15 29780 | 752.40 | 14419 |
| 10 | 1465 | 09/24/15 | Richard E. Abernathy | 220.79 | VO 09/22/15 29779 | 220.79 | 14419 |
| 10 | 1466 | 09/24/15 | Clinton D Austin | 1,050.00 | VO 09/22/15 29767 | 1,050.00 | 14420 |

ZZZ564
Top Quality Seafood and Shellfish, LLC
Maureen

Case 15-14151    Doc 1    Filed 10/28/15 Entered 10/28/15 10:28:28    Desc Main
Document    Page 66 of 86

10/23/15-14:53                                                              Page 19

| Period | Check | Date | Description | Amount | Detail | | Batch |
|--------|-------|------|-------------|--------|--------|--------|-------|
| 10 | 1467 | 09/24/15 | Catherine A Brodeur | 285.00 | VO 09/24/15 29781 | 285.00 | 14422 |
| 10 | 1468 | 09/24/15 | James White Jr | 308.85 | VO 09/24/15 29786 | 308.85 | 14426 |
| 10 | 1469 | 09/24/15 | John W Borden  Jr | 180.52 | VO 09/24/15 29784 | 180.52 | 14426 |
| 10 | 1470 | 09/24/15 | John E Chace | 344.66 | VO 09/24/15 29785 | 344.66 | 14426 |
| 10 | 1471 | 09/24/15 | Kevin M Mello | 275.77 | VO 09/24/15 29783 | 275.77 | 14426 |
| 10 | 1472 | 09/24/15 | Raymond Silva | 854.50 | VO 09/24/15 29782 | 854.50 | 14426 |
| 10 | 1473 | 09/25/15 | Gary E Sherman | 227.68 | VO 09/24/15 29789 | 227.68 | 14428 |
| 10 | 1474 | 09/25/15 | Crystal Ice Co., Inc | 7,254.00 | VO 07/27/15 28987 | 1,550.00 | 14429 |
| | | | | | VO 08/03/15 29123 | 1,302.00 | 14429 |
| | | | | | VO 08/10/15 29233 | 1,426.00 | 14429 |
| | | | | | VO 08/17/15 29332 | 1,302.00 | 14429 |
| | | | | | VO 08/24/15 29415 | 1,674.00 | 14429 |
| 10 | 1475 | 09/25/15 | North End Seafood Co | 12,405.00 | VO 09/15/15 29635 | 5,550.00 | 14431 |
| | | | | | VO 09/17/15 29691 | 1,950.00 | 14431 |
| | | | | | VO 09/21/15 29709 | 2,370.00 | 14431 |
| | | | | | VO 09/19/15 29711 | 2,535.00 | 14431 |
| 10 | 1476 | 09/25/15 | Mass DPU | 152.00 | | | |
| 10 | 1477 | 09/28/15 | Michael S Miranda | 376.41 | VO 09/25/15 29793 | 376.41 | 14441 |
| 10 | 1478 | 09/28/15 | Raymond Silva | 758.40 | VO 09/25/15 29794 | 758.40 | 14441 |
| 10 | 1479 | 09/28/15 | Richard E. Abernathy | 84.13 | VO 09/24/15 29792 | 84.13 | 14441 |
| 10 | 1480 | 09/29/15 | Linda Berube | 747.60 | VO 09/28/15 29799 | 747.60 | 14446 |
| 10 | 1481 | 09/28/15 | James White Jr | 454.32 | VO 09/26/15 29801 | 454.32 | 14448 |
| 10 | 1482 | 09/28/15 | John W Borden  Jr | 300.84 | VO 09/26/15 29802 | 300.84 | 14448 |
| 10 | 1483 | 09/28/15 | John E Chace | 341.47 | VO 09/26/15 29803 | 341.47 | 14448 |
| 10 | 1484 | 09/28/15 | Linda Berube | 80.15 | VO 09/29/15 29804 | 80.15 | 14448 |
| 10 | 1485 | 09/28/15 | Matthew T Loo | 250.00 | VO 09/29/15 29805 | 250.00 | 14448 |
| 10 | 1486 | 09/28/15 | Richard E. Abernathy | 226.55 | VO 09/27/15 29806 | 226.55 | 14448 |
| 10 | 1487 | 09/28/15 | Continental Plastics and Pkg, Inc. | 7,536.27 | VO 06/16/15 28498 | 739.20 | 14449 |
| | | | | | VO 06/18/15 28499 | 791.36 | 14449 |
| | | | | | VO 06/25/15 28568 | 630.00 | 14449 |
| | | | | | VO 06/30/15 28634 | 873.12 | 14449 |
| | | | | | VO 07/02/15 28797 | 2,040.98 | 14449 |
| | | | | | VO 07/07/15 28798 | 72.80 | 14449 |
| | | | | | VO 07/09/15 28870 | 1,403.56 | 14449 |
| | | | | | VO 07/10/15 28871 | 630.00 | 14449 |
| | | | | | VO 07/11/15 28872 | 355.25 | 14449 |
| 10 | 1488 | 09/28/15 | Clinton D Austin | 1,350.00 | VO 09/29/15 29843 | 1,350.00 | 14455 |
| 10 | 1489 | 09/30/15 | BJ's Service Company Inc | 6,272.85 | VO 09/26/15 29844 | 6,272.85 | 14457 |
| 10 | 1490 | 09/30/15 | Michael S Miranda | 314.76 | VO 09/29/15 29846 | 314.76 | 14463 |
| 10 | 1491 | 09/30/15 | Catherine A Brodeur | 285.00 | VO 09/29/15 29852 | 285.00 | 14466 |
| 10 | 1492 | 09/30/15 | Gerald A Lemieux | 150.04 | VO 09/28/15 29849 | 150.04 | 14466 |
| 10 | 1493 | 09/30/15 | James White Jr | 356.87 | VO 09/29/15 29845 | 356.87 | 14466 |
| 10 | 1494 | 09/30/15 | John W Borden  Jr | 309.78 | VO 09/29/15 29850 | 309.78 | 14466 |
| 10 | 1495 | 09/30/15 | John E Chace | 467.89 | VO 09/29/15 29847 | 467.89 | 14466 |
| 10 | 1496 | 09/30/15 | Kevin M Mello | 275.60 | VO 09/29/15 29851 | 275.60 | 14466 |
| 10 | 1497 | 09/30/15 | Raymond Silva | 761.35 | VO 09/29/15 29853 | 761.35 | 14466 |
| 10 | 1498 | 09/30/15 | Richard E. Abernathy | 114.40 | VO 09/29/15 29848 | 114.40 | 14466 |
| 10 | 1499 | 09/30/15 | ABC-912954 Disposal Service, Inc. | 1,004.65 | VO 08/01/15 29138 | 1,004.65 | 14467 |
| 10 | 1500 | 09/30/15 | Air Products and Chemicals Inc | 1,693.85 | VO 06/15/15 28557 | 1,221.88 | 14467 |
| | | | | | VO 06/16/15 28558 | 471.97 | 14467 |
| 10 | 1501 | 09/30/15 | Algonquin Products Company | 768.60 | VO 07/22/15 28951 | 427.22 | 14467 |
| | | | | | VO 08/12/15 29331 | 341.38 | 14467 |
| 10 | 1502 | 09/30/15 | Arano Transfer | 1,113.84 | VO 07/31/15 29124 | 257.38 | 14467 |
| | | | | | VO 08/07/15 29211 | 232.89 | 14467 |
| | | | | | VO 08/14/15 29322 | 269.37 | 14467 |
| | | | | | VO 07/24/15 29686 | 354.20 | 14467 |
| 10 | 1503 | 09/30/15 | GCSFI | 312.29 | VO 08/19/15 29413 | 312.29 | 14467 |
| 10 | 1504 | 09/30/15 | Gulf Shrimp Co | 440.00 | VO 08/24/15 29361 | 440.00 | 14467 |
| 10 | 1505 | 09/30/15 | Industrial Fleet Service, Inc. | 1,609.15 | VO 08/17/15 29414 | 247.42 | 14467 |
| | | | | | VO 05/12/15 29772 | 698.37 | 14467 |
| | | | | | VO 05/20/15 29773 | 443.97 | 14467 |

| Period | Check | Date | Description | Amount | Detail | | Batch |
|--------|-------|------|-------------|--------|--------|--|-------|
| | | | | | VO 05/21/15 29774 | 219.39 | 14467 |
| 10 | 1506 | 09/30/15 | Northeast Pro-Con Solutions, LLC | 1,432.00 | VO 07/01/15 28655 | 420.00 | 14467 |
| | | | | | VO 07/01/15 28843 | 326.00 | 14467 |
| | | | | | VO 08/03/15 29141 | 360.00 | 14467 |
| | | | | | VO 08/01/15 29201 | 326.00 | 14467 |
| 10 | 1507 | 09/30/15 | NWD, Inc. | 296.48 | VO 08/20/15 29483 | 53.10 | 14467 |
| | | | | | VO 08/21/15 29484 | 14.06 | 14467 |
| | | | | | VO 08/23/15 29485 | 10.86 | 14467 |
| | | | | | VO 08/24/15 29486 | 56.12 | 14467 |
| | | | | | VO 08/25/15 29487 | 34.31 | 14467 |
| | | | | | VO 08/26/15 29488 | 11.14 | 14467 |
| | | | | | VO 08/27/15 29587 | 57.75 | 14467 |
| | | | | | VO 08/30/15 29588 | 9.90 | 14467 |
| | | | | | VO 08/31/15 29589 | 49.24 | 14467 |
| 10 | 1508 | 09/30/15 | Packaging Products Corporation | 926.90 | VO 08/11/15 29283 | 205.65 | 14467 |
| | | | | | VO 08/12/15 29284 | 240.25 | 14467 |
| | | | | | VO 08/17/15 29285 | 272.80 | 14467 |
| | | | | | VO 08/20/15 29335 | 208.20 | 14467 |
| 10 | 1509 | 09/30/15 | Peninsula of Boston, Inc. | 180.54 | VO 07/05/15 28785 | 19.18 | 14467 |
| | | | | | VO 07/19/15 28896 | 27.93 | 14467 |
| | | | | | VO 08/02/15 29148 | 62.69 | 14467 |
| | | | | | VO 08/09/15 29232 | 15.00 | 14467 |
| | | | | | VO 08/16/15 29405 | 17.57 | 14467 |
| | | | | | VO 08/23/15 29475 | 15.00 | 14467 |
| | | | | | VO 08/30/15 29598 | 23.17 | 14467 |
| 10 | 1510 | 09/30/15 | The Power Wash | 225.00 | VO 07/28/15 28989 | 90.00 | 14467 |
| | | | | | VO 08/11/15 29231 | 45.00 | 14467 |
| | | | | | VO 08/17/15 29329 | 45.00 | 14467 |
| | | | | | VO 08/22/15 29417 | 45.00 | 14467 |
| 10 | 1511 | 09/30/15 | Rachel's Table | 765.00 | VO 07/22/15 28820 | 255.00 | 14467 |
| | | | | | VO 07/24/15 28993 | 255.00 | 14467 |
| | | | | | VO 07/29/15 29045 | 255.00 | 14467 |
| 10 | 1512 | 09/30/15 | ABC-912954 Disposal Service, Inc. | 165.16 | VO 07/31/15 29139 | 165.16 | 14468 |
| 10 | 1513 | 09/30/15 | Pray Trucking, Inc. | 228.16 | VO 08/03/15 29142 | 54.47 | 14470 |
| | | | | | VO 08/10/15 29212 | 46.20 | 14470 |
| | | | | | VO 08/17/15 29400 | 55.00 | 14470 |
| | | | | | VO 08/24/15 29476 | 72.49 | 14470 |
| 10 | 1514 | 09/30/15 | Refrigerated Express LC | 450.00 | VO 08/03/15 29855 | 450.00 | 14474 |
| 10 | 1515 | 09/29/15 | John E Chace | 81.06 | VO 09/25/15 29858 | 81.06 | 14478 |
| 10 | 1516 | 10/01/15 | Madoff & Khoury LLP | 21,770.00 | | | |
| 10 | 1517 | 10/02/15 | James M. Hennessy | 42.61 | VO 09/29/15 29881 | 42.61 | 14491 |
| 10 | 1518 | 10/02/15 | Larry Fowler | 48.10 | VO 09/29/15 29879 | 48.10 | 14491 |
| 10 | 1519 | 10/02/15 | Richard E. Abernathy | 120.03 | VO 09/29/15 29880 | 120.03 | 14491 |
| 10 | 1520 | 10/05/15 | VOID | 0.00 | | | |
| 10 | 1521 | 10/05/15 | Continental Cold Storage, LLC | 1,333.79 | VO 07/10/15 29008 | 216.00 | 14502 |
| | | | | | VO 07/25/15 29009 | 221.09 | 14502 |
| | | | | | VO 07/28/15 29010 | 61.82 | 14502 |
| | | | | | VO 07/28/15 29011 | 410.03 | 14502 |
| | | | | | VO 07/29/15 29012 | 72.00 | 14502 |
| | | | | | VO 07/29/15 29013 | 27.75 | 14502 |
| | | | | | VO 07/01/15 29131 | 91.00 | 14502 |
| | | | | | VO 07/30/15 29132 | 72.00 | 14502 |
| | | | | | VO 07/30/15 29133 | 72.00 | 14502 |
| | | | | | VO 07/31/15 29134 | 72.00 | 14502 |
| | | | | | VO 08/01/15 29135 | 18.10 | 14502 |
| 10 | 1522 | 10/05/15 | Skip's Marine | 6,099.80 | VO 07/20/15 28961 | 1,789.45 | 14502 |
| | | | | | VO 07/21/15 28962 | 1,287.95 | 14502 |
| | | | | | VO 07/23/15 28963 | 3,022.40 | 14502 |
| 10 | 1523 | 10/05/15 | Continental Plastics and Pkg, Inc. | 5,722.26 | VO 07/15/15 28899 | 702.80 | 14504 |
| | | | | | VO 07/16/15 28900 | 1,315.00 | 14504 |
| | | | | | VO 07/20/15 28901 | 702.80 | 14504 |

| Period | Check | Date | Description | Amount | Detail | | Batch |
|--------|-------|------|-------------|--------|--------|---|-------|
| | | | | | VO 07/21/15 28964 | 88.56 | 14504 |
| | | | | | VO 07/23/15 28965 | 702.80 | 14504 |
| | | | | | VO 07/28/15 29104 | 1,580.30 | 14504 |
| | | | | | VO 07/31/15 29105 | 630.00 | 14504 |
| 10 | 1524 | 10/02/15 | Andrade's Catch | 3,260.00 | VO 09/18/15 29699 | 3,260.00 | 14506 |
| 10 | 1525 | 10/05/15 | JT Sea Products, Inc | 2,450.00 | VO 09/17/15 29716 | 392.00 | 14507 |
| | | | | | VO 09/18/15 29812 | 2,058.00 | 14507 |
| 10 | 1526 | 10/06/15 | BJ's Service Company Inc | 6,045.00 | VO 10/03/15 29915 | 6,045.00 | 14514 |
| 10 | 1527 | 10/06/15 | UniFi Equipment Finance, Inc | 717.56 | VO 09/21/15 29897 | 717.56 | 14514 |
| 10 | 1528 | 10/06/15 | James White Jr | 314.06 | VO 10/06/15 29927 | 314.06 | 14525 |
| 10 | 1529 | 10/06/15 | John w Borden  Jr | 185.63 | VO 10/06/15 29928 | 185.63 | 14525 |
| 10 | 1530 | 10/06/15 | John E Chace | 312.55 | VO 10/06/15 29926 | 312.55 | 14525 |
| 10 | 1531 | 10/06/15 | Kevin M Mello | 289.24 | VO 10/06/15 29929 | 289.24 | 14525 |
| 10 | 1532 | 10/06/15 | Linda Berube | 754.50 | VO 10/06/15 29925 | 754.50 | 14525 |
| 10 | 1533 | 10/06/15 | GCSPI | 178.68 | VO 08/26/15 29461 | 117.83 | 14527 |
| | | | | | VO 09/02/15 29605 | 60.85 | 14527 |
| 10 | 1534 | 10/06/15 | Uline Shipping Supply | 620.22 | VO 07/30/15 29114 | 620.22 | 14527 |
| 10 | 1535 | 10/07/15 | James White Jr | 288.35 | VO 10/07/15 29933 | 288.35 | 14529 |
| 10 | 1536 | 10/07/15 | Linda Berube | 788.20 | VO 10/07/15 29931 | 788.20 | 14529 |
| 10 | 1537 | 10/07/15 | Matthew T Loo | 300.00 | VO 10/07/15 29934 | 300.00 | 14529 |
| 10 | 1538 | 10/07/15 | Raymond Silva | 696.60 | VO 10/06/15 29930 | 696.60 | 14529 |
| 10 | 1539 | 10/07/15 | Thomas B. Allaire | 138.98 | VO 10/07/15 29932 | 138.98 | 14530 |
| 10 | 1540 | 10/08/15 | Comcast | 432.16 | VO 09/21/15 29872 | 432.16 | 14533 |
| 10 | 1541 | 10/08/15 | Constellation Newenergy Inc | 1,554.94 | VO 09/11/15 29748 | 1,554.94 | 14533 |
| 10 | 1542 | 10/08/15 | Intercity Alarms | 270.90 | VO 06/16/15 28488 | 270.90 | 14533 |
| 10 | 1543 | 10/08/15 | John Nagle Co. | 130.00 | VO 09/17/15 29713 | 130.00 | 14533 |
| 10 | 1544 | 10/08/15 | JS Data Forms | 180.84 | VO 09/04/15 29599 | 180.84 | 14533 |
| 10 | 1545 | 10/08/15 | Luzo Fishing Gear Inc | 1,797.75 | VO 03/02/15 27055 | 1,797.75 | 14533 |
| 10 | 1546 | 10/08/15 | Taylor Cultured Seafood, Inc. | 1,150.00 | VO 06/11/15 28252 | 370.00 | 14533 |
| | | | | | VO 06/25/15 28471 | 325.00 | 14533 |
| | | | | | VO 07/23/15 28907 | 195.00 | 14533 |
| | | | | | VO 09/23/15 29777 | 260.00 | 14533 |
| 10 | 1547 | 10/08/15 | Verizon Wireless | 757.11 | VO 09/01/15 29601 | 757.11 | 14533 |
| 10 | 1548 | 10/08/15 | W.B. Mason Co., Inc. | 572.43 | VO 08/21/15 29455 | 572.43 | 14533 |
| 10 | 1549 | 10/08/15 | Comcast | 239.47 | VO 09/26/15 29899 | 239.47 | 14534 |
| 10 | 1550 | 10/08/15 | Commonwealth of Massachusetts | 5.00 | | | |
| 10 | 1551 | 10/08/15 | KATHYANNE DUARTE | 30.00 | VO 10/08/15 29937 | 30.00 | 14536 |
| 10 | 1552 | 10/08/15 | Clinton D Austin | 775.00 | VO 10/08/15 29950 | 775.00 | 14542 |
| 10 | 1553 | 10/08/15 | North End Seafood Co | 25,301.50 | VO 09/24/15 29787 | 1,720.00 | 14543 |
| | | | | | VO 09/24/15 29796 | 11,400.00 | 14543 |
| | | | | | VO 09/28/15 29856 | 9,500.00 | 14543 |
| | | | | | VO 09/29/15 29857 | 2,681.50 | 14543 |
| 10 | 1554 | 10/08/15 | Catherine A Brodeur | 285.00 | VO 10/08/15 29951 | 285.00 | 14545 |
| 10 | 1555 | 10/09/15 | Linda Berube | 742.20 | VO 10/08/15 29952 | 742.20 | 14547 |
| 10 | 1556 | 10/09/15 | James White Jr | 320.18 | VO 10/08/15 29957 | 320.18 | 14558 |
| 10 | 1557 | 10/09/15 | Raymond Silva | 734.10 | VO 10/08/15 29960 | 734.10 | 14558 |
| 10 | 1558 | 10/09/15 | Richard E. Abernathy | 129.73 | VO 10/08/15 29958 | 129.73 | 14558 |
| 10 | 1559 | 10/09/15 | Thomas B. Allaire | 141.87 | VO 10/08/15 29959 | 141.87 | 14558 |
| 10 | 1560 | 10/12/15 | JT Sea Products, Inc | 2,114.00 | VO 10/01/15 29910 | 294.00 | 14562 |
| | | | | | VO 10/01/15 29911 | 294.00 | 14562 |
| | | | | | VO 10/05/15 29938 | 220.00 | 14562 |
| | | | | | VO 10/07/15 29936 | 1,306.00 | 14562 |
| 10 | 1561 | 10/12/15 | Sea Salt Lobster | 4,370.00 | VO 08/19/15 29266 | 800.00 | 14564 |
| | | | | | VO 08/25/15 29357 | 1,720.00 | 14564 |
| | | | | | VO 08/31/15 29442 | 1,850.00 | 14564 |
| 10 | 1562 | 10/12/15 | James White Jr | 278.08 | VO 10/10/15 29963 | 278.08 | 14565 |
| 10 | 1563 | 10/12/15 | Richard E. Abernathy | 67.78 | VO 10/09/15 29961 | 67.78 | 14565 |
| 10 | 1564 | 10/12/15 | Thomas B. Allaire | 94.67 | VO 10/09/15 29962 | 94.67 | 14565 |
| 10 | 1565 | 10/12/15 | Industrial Fleet Service, Inc. | 448.13 | VO 09/23/15 29775 | 448.13 | 14566 |
| 10 | 1566 | 10/12/15 | Kevin M Mello | 265.41 | VO 10/12/15 29967 | 265.41 | 14572 |
| 10 | 1567 | 10/14/15 | Videojet Technologies Inc | 300.00 | VO 08/22/15 29472 | 150.00 | 14599 |

| Period | Check | Date | Description | Amount | Detail | | | Batch |
|---|---|---|---|---|---|---|---|---|
| | | | | | VO 09/22/15 | 29871 | 150.00 | 14599 |
| 10 | 1568 | 10/14/15 | James White Jr | 399.38 | VO 10/13/15 | 30002 | 399.38 | 14600 |
| 10 | 1569 | 10/14/15 | Kevin M Mello | 283.62 | VO 10/13/15 | 30003 | 283.62 | 14600 |
| 10 | 1570 | 10/15/15 | Andrade's Catch | 11,528.00 | VO 09/21/15 | 29710 | 2,214.00 | 14612 |
| | | | | | VO 09/23/15 | 29778 | 1,910.00 | 14612 |
| | | | | | VO 09/25/15 | 29790 | 3,354.00 | 14612 |
| | | | | | VO 09/28/15 | 29800 | 2,700.00 | 14612 |
| | | | | | VO 09/30/15 | 29883 | 1,350.00 | 14612 |
| 10 | 1571 | 10/15/15 | North End Seafood Co | 19,254.50 | VO 10/01/15 | 29884 | 9,500.00 | 14612 |
| | | | | | VO 10/02/15 | 29916 | 1,828.00 | 14612 |
| | | | | | VO 10/09/15 | 29968 | 1,446.50 | 14612 |
| | | | | | VO 10/09/15 | 29996 | 6,480.00 | 14612 |
| 10 | 1572 | 10/15/15 | American Express | 1,173.15 | VO 10/12/15 | 30022 | 1,173.15 | 14615 |
| 10 | 1573 | 10/15/15 | South Dartmouth Auto & Truck Repair | 233.73 | VO 09/18/15 | 30027 | 233.73 | 14621 |
| 10 | 1574 | 10/16/15 | Catherine A Brodeur | 285.00 | VO 10/16/15 | 30024 | 285.00 | 14622 |
| 10 | 1575 | 10/16/15 | Gerald A Lemieux | 40.81 | VO 10/14/15 | 30025 | 40.81 | 14622 |
| 10 | 1576 | 10/16/15 | James White Jr | 316.33 | VO 10/15/15 | 30026 | 316.33 | 14622 |
| 10 | 1577 | 10/16/15 | Matthew T Loo | 200.00 | VO 10/14/15 | 30023 | 200.00 | 14622 |
| 10 | 1578 | 10/16/15 | South Dartmouth Auto & Truck Repair | 299.73 | VO 10/08/15 | 30030 | 299.73 | 14628 |
| 10 | 1579 | 10/19/15 | Andrade's Catch | 7,126.00 | VO 10/02/15 | 29888 | 920.00 | 14630 |
| | | | | | VO 10/05/15 | 29917 | 630.00 | 14630 |
| | | | | | VO 10/07/15 | 29935 | 830.00 | 14630 |
| | | | | | VO 10/09/15 | 29956 | 1,146.00 | 14630 |
| | | | | | VO 10/12/15 | 29995 | 1,380.00 | 14630 |
| | | | | | VO 10/14/15 | 30004 | 1,180.00 | 14630 |
| | | | | | VO 10/16/15 | 30028 | 1,040.00 | 14630 |
| 10 | 1580 | 10/19/15 | North End Seafood Co | 8,138.88 | VO 10/13/15 | 30001 | 5,440.00 | 14630 |
| | | | | | VO 10/15/15 | 30031 | 2,698.88 | 14630 |
| 10 | 1581 | 10/19/15 | Andrade's Catch | 94.00 | VO 10/19/15 | 30032 | 94.00 | 14632 |
| 10 | 1582 | 10/19/15 | Linda Berube | 366.60 | VO 10/16/15 | 30033 | 366.60 | 14634 |
| 10 | 1583 | 10/19/15 | Linda Berube | 2,394.85 | VO 10/17/15 | 30034 | 779.70 | 14636 |
| | | | | | VO 10/18/15 | 30035 | 823.75 | 14636 |
| | | | | | VO 10/18/15 | 30036 | 791.40 | 14636 |
| 10 | 1584 | 10/19/15 | Raymond Silva | 1,591.45 | VO 10/17/15 | 30037 | 845.35 | 14638 |
| | | | | | VO 10/16/15 | 30038 | 746.10 | 14638 |
| 10 | 1585 | 10/19/15 | James White Jr | 376.07 | VO 10/17/15 | 30039 | 376.07 | 14640 |
| 10 | 1586 | 10/20/15 | BJ's Service Company Inc | 6,645.73 | VO 10/20/15 | 30042 | 6,645.73 | 14644 |
| 10 | 1587 | 10/20/15 | Steve Caravana | 300.00 | VO 10/19/15 | 30043 | 300.00 | 14646 |
| 10 | 1588 | 10/20/15 | Ford Credit | 917.68 | VO 10/19/15 | 30045 | 917.68 | 14649 |
| 10 | 1589 | 10/20/15 | Raymond Silva | 819.10 | VO 10/19/15 | 30046 | 819.10 | 14651 |
| 10 | 1590 | 10/20/15 | James White Jr | 275.21 | VO 10/20/15 | 30047 | 275.21 | 14654 |
| 10 | 1591 | 10/20/15 | MassDOT | 140.00 | VO 10/20/15 | 30051 | 140.00 | 14656 |
| 10 | 1592 | 10/20/15 | MassDOT | 140.00 | VO 10/20/15 | 30052 | 140.00 | 14657 |
| 10 | 1593 | 10/21/15 | RAUL MARQUEZ | 110.00 | | | | |
| 10 | 1594 | 10/21/15 | Richard E. Abernathy | 83.45 | VO 10/21/15 | 30088 | 83.45 | 14670 |
| 10 | 1595 | 10/21/15 | Andrade's Catch | 932.00 | VO 10/19/15 | 30086 | 490.00 | 14672 |
| | | | | | VO 10/21/15 | 30087 | 442.00 | 14672 |
| 10 | 1596 | 10/21/15 | North End Seafood Co | 10,718.40 | VO 10/20/15 | 30084 | 9,180.00 | 14672 |
| | | | | | VO 10/21/15 | 30085 | 1,538.40 | 14672 |
| 10 | 1597 | 10/21/15 | Sea Salt Lobster | 1,764.60 | VO 09/16/15 | 29637 | 1,169.60 | 14673 |
| | | | | | VO 09/17/15 | 29694 | 595.00 | 14673 |
| 10 | 1598 | 10/21/15 | ABC-912954 Disposal Service, Inc. | 1,004.65 | VO 09/01/15 | 29597 | 1,004.65 | 14675 |
| 10 | 1599 | 10/21/15 | Crystal Ice Co., Inc | 4,154.00 | VO 08/31/15 | 29531 | 1,674.00 | 14675 |
| | | | | | VO 09/07/15 | 29646 | 1,488.00 | 14675 |
| | | | | | VO 09/14/15 | 29670 | 992.00 | 14675 |
| 10 | 1600 | 10/21/15 | Larry Fowler | 64.86 | VO 10/21/15 | 30091 | 64.86 | 14677 |
| 10 | 1601 | 10/21/15 | VOID | 0.00 | | | | |
| 10 | 1602 | 10/21/15 | Clinton D Austin | 940.00 | VO 10/21/15 | 30094 | 940.00 | 14683 |
| 10 | 1603 | 10/22/15 | James White Jr | 304.50 | VO 10/22/15 | 30095 | 304.50 | 14686 |
| 10 | 1604 | 10/20/15 | C & C Scale Co., Inc. | 353.13 | VO 09/15/15 | 29729 | 353.13 | 14687 |
| 10 | 1605 | 10/20/15 | New England Marine Engineering & Supply | 2,069.04 | VO 05/19/15 | 28305 | 170.00 | 14687 |

| Period | Check | Date | Description | Amount | Detail | | | Batch |
|--------|-------|------|-------------|--------|--------|---|---|-------|
| | | | | | VO 12/19/14 29768 | 506.92 | | 14687 |
| | | | | | VO 12/23/14 29769 | 695.94 | | 14687 |
| | | | | | VO 08/21/15 29770 | 95.00 | | 14687 |
| | | | | | VO 09/02/15 29771 | 601.18 | | 14687 |
| 10 | 1606 | 10/20/15 | Northeast Pro-Con Solutions, LLC | 716.00 | VO 09/01/15 29590 | 390.00 | | 14687 |
| | | | | | VO 09/01/15 29652 | 326.00 | | 14687 |
| 10 | 1607 | 10/20/15 | NWD, Inc. | 184.95 | VO 09/01/15 29679 | 24.18 | | 14687 |
| | | | | | VO 09/02/15 29680 | 38.71 | | 14687 |
| | | | | | VO 09/03/15 29681 | 27.26 | | 14687 |
| | | | | | VO 09/08/15 29743 | 7.70 | | 14687 |
| | | | | | VO 09/09/15 29744 | 7.70 | | 14687 |
| | | | | | VO 09/10/15 29745 | 24.31 | | 14687 |
| | | | | | VO 09/11/15 29746 | 7.70 | | 14687 |
| | | | | | VO 09/15/15 29839 | 7.70 | | 14687 |
| | | | | | VO 09/16/15 29840 | 26.49 | | 14687 |
| | | | | | VO 09/17/15 29841 | 13.20 | | 14687 |
| 10 | 1608 | 10/22/15 | Larry Fowler | 166.29 | VO 10/22/15 30105 | 166.29 | | 14694 |
| 10 | 1609 | 10/22/15 | Richard E. Abernathy | 66.25 | VO 10/22/15 30106 | 66.25 | | 14694 |
| 10 | 1610 | 10/23/15 | Harbor Blue Seafood, Inc | 16,875.00 | VO 04/06/15 30107 | 16,875.00 | | 14696 |

```
                                                ------------
                                                1,094,861.97
```

| Reference | Date | Due | Description | Total | Applied | Discount | Invoice |
|---|---|---|---|---|---|---|---|
| CK 13645 | 10/15/15 | | Check Run 10/15/15 | 10678.33 | 10678.33 | | |
| VO 29987 | 10/12/15 | | OCTOBER RENT | | 5700.00 | | 81 |
| VO 30019 | 10/14/15 | | property tax | | 3444.85 | | 83 |
| VO 30020 | 10/14/15 | | water/sewer | | 1533.48 | | 82 |
| CK 13615 | 09/10/15 | | Check Run 09/10/15 | 7712.05 | 7712.05 | | |
| VO 29468 | 08/26/15 | | WATER/SEWER | | 2012.05 | | 79 |
| VO 29571 | 09/10/15 | | september rent | | 5700.00 | | 80 |
| CK 1292 | 08/25/15 | | Check Run 08/25/15 | 8033.15 | 8033.15 | | |
| VO 29320 | 08/17/15 | | AUGUST RENT | | 5700.00 | | 77 |
| VO 29321 | 08/17/15 | | WATER/SEWER | | 2333.15 | | 78 |
| CK 1126 | 07/30/15 | | Check Run 07/30/15 | 9144.85 | 9144.85 | | |
| VO 28782 | 07/04/15 | | 1st qt real estate | | 3444.85 | | 75 |
| VO 28783 | 07/04/15 | | JULY RENT | | 5700.00 | | 76 |
| CK 1001 | 06/25/15 | | Check Run 06/25/15 | 12093.93 | 12093.93 | | |
| VO 28185 | 06/01/15 | | WATER  SEWER | | 2865.86 | | 72 |
| VO 28186 | 06/01/15 | | JUNE RENT | | 5700.00 | | 73 |
| VO 28477 | 06/25/15 | | WATER | | 3528.07 | | 74 |
| CK 1028 | 05/12/15 | | Check Run 05/12/15 | 17698.97 | 17698.97 | | |
| VO 27340 | 04/01/15 | | water | | 653.58 | | 67 |
| VO 27341 | 04/01/15 | | april rent | | 5700.00 | | 68 |
| VO 27420 | 04/07/15 | | property tax | | 3658.05 | | 69 |
| VO 27803 | 05/01/15 | | MAY RENT | | 5700.00 | | 71 |
| VO 27804 | 05/01/15 | | WATER SEWER | | 1987.34 | | 70 |
| CK 12997 | 03/19/15 | | Check Run 03/19/15 | 6638.93 | 6638.93 | | |
| VO 26957 | 03/03/15 | | march rent | | 5700.00 | | 65 |
| VO 26958 | 03/03/15 | | water/sewer | | 938.93 | | 66 |
| CK 12916 | 02/20/15 | | Check Run 02/20/15 | 10211.06 | 10211.06 | | |
| VO 26704 | 02/04/15 | | 3rd Qt Property Tax | | 3658.06 | | 62 |
| VO 26705 | 02/04/15 | | water/sewer | | 853.00 | | 63 |
| VO 26706 | 02/01/15 | | February Rent | | 5700.00 | | 64 |
| CK 12735 | 01/08/15 | | Check Run 01/08/15 | 6961.72 | 6961.72 | | |
| VO 26435 | 01/01/15 | | JAN RENT | | 5700.00 | | 60 |
| VO 26436 | 01/01/15 | | WATER/SEWER | | 1261.72 | | 61 |
| CK 12556 | 12/12/14 | | Check Run 12/12/14 | 7857.33 | 7857.33 | | |
| VO 26053 | 12/03/14 | | water sewer | | 2157.33 | | 59 |
| VO 26054 | 12/03/14 | | december rent | | 5700.00 | | 58 |
| CK 12393 | 11/17/14 | | Check Run 11/17/14 | 7791.58 | 7791.58 | | |
| VO 25745 | 11/02/14 | | nov rent | | 5700.00 | | 56 |
| VO 25746 | 11/02/14 | | water/sewer | | 2091.58 | | 57 |

Current Balance      $0.00

# ▪ Employee Year To Date Statement

| | | | |
|---|---|---|---|
| Pay Statement: | 12/26/2014 - (520003) | Payroll Week#: | 52 |
| As of: | 12/19/2014 - 52 - 1 | | |
| Paygroup Name | Top Quality Seafood & Shellfis | Paygroup | 16Y |
| Employee | Hughes,Patrick W (000055) (16Y) | File Number | 000055 |

## ▪ Gross Pay and Taxes

| Description | Amount |
|---|---|
| Federal Tax | 17,003.34 |
| Social Security Tax | 6,756.29 |
| Medicare Tax | 1,580.10 |
| State 1 Tax (Worked In) | 5,696.77 |
| YTD Gross Pay | 116,952.11 |

## ▪ Allowed Vs Taken

| Code | Description | Allowed | Taken | Balance |
|---|---|---|---|---|
| | | No Record | | |

## ▪ Other Accumulators

| Acc# | Description | Amount |
|---|---|---|
| 40 | YTD DD Checking | 72,963.50 |
| 9C | Payroll Week No. | 52 |
| 9D | Payroll Run No. | 1 |
| 9E | Pay Date | 12/26/2014 |
| HH | YTD G.T.L. ( Imputed Income ) | 4,942.06 |
| LA | YTD Regular Hours | 2080 |
| LB | YTD Regular Earnings | 104000 |
| R1 | YTD SCORP  HEALTH | 12,921.75 |
| R2 | YTD SCORP  HEALTH | 12,921.75 |
| R3 | YTD SCORP DISABL | 30.36 |
| R4 | YTD SCORP DISABL | 30.36 |

# ▪ Employee Year To Date Statement

| Pay Statement: | 10/23/2015 - (430002) | | | |
|---|---|---|---|---|
| As of: | 10/16/2015 - 43 - 1 | Payroll Week#: | 43 | |
| | | | | |
| Paygroup Name | Top Quality Seafood & Shellfis | Paygroup | 16Y | |
| Employee | Hughes,Patrick W (000055) (16Y) | File Number | 000055 | |

## ▪ Gross Pay and Taxes

| Description | Amount |
|---|---|
| Federal Tax | 13,728.09 |
| Social Security Tax | 5,566.47 |
| Medicare Tax | 1,301.84 |
| State 1 Tax (Worked In) | 4,627.84 |
| YTD Gross Pay | 96,326.77 |

## ▪ Allowed Vs Taken

| Code | Description | Allowed | Taken | Balance |
|---|---|---|---|---|
| | | No Record | | |

## ▪ Other Accumulators

| Acc# | Description | Amount |
|---|---|---|
| 20 | YTD Eligible Earnings | 76000 |
| 40 | YTD DD Checking | 60,775.76 |
| 9C | Payroll Week No. | 43 |
| 9D | Payroll Run No. | 1 |
| 9E | Pay Date | 10/23/2015 |
| HH | YTD G.T.L. ( Imputed Income ) | 3,759.06 |
| LA | YTD Regular Hours | 1720 |
| LB | YTD Regular Earnings | 86000 |
| R1 | YTD SCORP  HEALTH | 10304 |
| R2 | YTD SCORP  HEALTH | 10304 |
| R3 | YTD SCORP DISABL | 22.77 |
| R4 | YTD SCORP DISABL | 22.77 |

# Employee Year To Date Statement

| | | | |
|---|---|---|---|
| Pay Statement: | 10/23/2015 - (430003) | | |
| As of: | 10/16/2015 - 43 - 1 | Payroll Week#: | 43 |
| | | | |
| Paygroup Name | Top Quality Seafood & Shellfis | Paygroup | 16Y |
| Employee | Tapper,Francis (000053) (16Y) | File Number | 000053 |

## Gross Pay and Taxes

| Description | Amount |
|---|---|
| Federal Tax | 13,551.45 |
| Social Security Tax | 5,896.18 |
| Medicare Tax | 1,378.95 |
| State 1 Tax (Worked In) | 4,470.83 |
| YTD Gross Pay | 92,450.00 |

## Allowed Vs Taken

| Code | Description | Allowed | Taken | Balance |
|---|---|---|---|---|
| | | No Record | | |

## Other Accumulators

| Acc# | Description | Amount |
|---|---|---|
| 20 | YTD Eligible Earnings | 81700 |
| 40 | YTD DD Checking | 67,152.59 |
| 9C | Payroll Week No. | 43 |
| 9D | Payroll Run No. | 1 |
| 9E | Pay Date | 10/23/2015 |
| HH | YTD G.T.L. ( Imputed Income ) | 2,649.66 |
| LA | YTD Regular Hours | 1720 |
| LB | YTD Regular Earnings | 92450 |

# ▪ Employee Year To Date Statement

| | | | |
|---|---|---|---|
| Pay Statement: | 12/26/2014 - (520004) | | |
| As of: | 12/19/2014 - 52 - 1 | Payroll Week#: | 52 |
| | | | |
| Paygroup Name | Top Quality Seafood & Shellfis | Paygroup | 16Y |
| Employee | Tapper,Francis (000053) (16Y) | File Number | 000053 |

## ▪ Gross Pay and Taxes

| Description | Amount |
|---|---|
| Federal Tax | 16,562.52 |
| Social Security Tax | 7,146.27 |
| Medicare Tax | 1,671.30 |
| State 1 Tax (Worked In) | 5,480.78 |
| YTD Gross Pay | 111,800.00 |

## ▪ Allowed Vs Taken

| Code | Description | Allowed | Taken | Balance |
|---|---|---|---|---|
| | | No Record | | |

## ▪ Other Accumulators

| Acc# | Description | Amount |
|---|---|---|
| 40 | YTD DD Checking | 80,939.13 |
| 9C | Payroll Week No. | 52 |
| 9D | Payroll Run No. | 1 |
| 9E | Pay Date | 12/26/2014 |
| HH | YTD G.T.L. ( Imputed Income ) | 3,462.35 |
| LA | YTD Regular Hours | 2080 |
| LB | YTD Regular Earnings | 111800 |

# United States Bankruptcy Court
## District of Massachusetts

In re     **Top Quality Seafood & Shellfish LLC** ,

Debtor

Case No. _____

Chapter _____ **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Francis Tapper**<br>**10 Roseanne Drive**<br>**Fairhaven, MA 02719** | | | **Shareholder** |
| **Patrick Hughes**<br>**8 Hawthorn Terrace**<br>**New Bedford, MA 02740** | | | **Shareholder** |

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**October 27, 2015**_____    Signature **/s/ Francis J. Tapper**_____

**Francis J. Tapper**
**Manager**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

**0**___ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
### District of Massachusetts

In re  **Top Quality Seafood & Shellfish LLC**

Debtor(s)

Case No.

Chapter  **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Manager of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to

the best of my knowledge.

Date:  **October 27, 2015**

**/s/ Francis J. Tapper**

**Francis J. Tapper/Manager**
Signer/Title

ABC Disposal Service, Inc.
PO Box 674207
Detroit, MI 48267

Air Products and Chemicals, Inc.
7201 Hamilton Blvd.
Allentown, PA 18195

Air Products and Chemicals, Inc.
P.O. Box 935430
Atlanta, GA 31193

Algonquin Products Company
PO Box 87005
South Dartmouth, MA 02748

Allen-Bailey Tag & Label Inc.
PO Box 123
Caledonia, NY 14423

Andrade's Catch
168 Wood Street
Bristol, RI 02809

Apex Barcoding Systems, Inc.
195 Pocahontas Drive
Warwick, RI 02888

Araho Transfer
7 Fid Kennedy Ave
Boston, MA 02210

Ashley Ford Sales, Inc.
396 Mount Pleasant Street
New Bedford, MA 02746

Atlantic Capes Fisheries, Inc.
985 Ocean Drive
Cape May, NJ 08204

Bergies Seafood Inc.
PO Box 941
New Bedford, MA 02741

Bliss Express
627 Dartmouth Street
South Dartmouth, MA 02748

BlueTarp Financial Inc.
PO Box 105525
Atlanta, GA 30348

Boston Seafood Express
8 Seafood Way Units 2-3
Boston, MA 02210

Boston Sword & Tuna Inc
8 Seafood Way, Units 4-5-6-12
Boston, MA 02110

Bridge Terminal Inc.
PO Box 7745
12 Fish Island
New Bedford, MA 02740

C&C Scale Co., Inc.
107 Rocky Meadow Street
Middleboro, MA 02346

Cape Cod Shellfish, Ltd
8 Seafood Way, Docks 5-12
Boston, MA 02210

Cape Quality Seafood
657 Dartmouth Street
South Dartmouth, MA 02748-4800

Cherrystone-Aqua-Farms
PO Box 347
Cheriton, VA 23316

CIT Finance LLC d/b/a Konica Minolta
10201 Centurion Pkwy N, Suite 100
Jacksonville, FL 32256

Clean Rentals, Inc.
P.O. Box 63070
New Bedford, MA 02746

Comcast
P.O. Box1577
Newark, NJ 07101

Connecticut Shellfish Company
26 East Industrial Road
Branford, CT 06405

Constellation Newenergy Inc.
14217 Collections Center Drive
Chicago, IL 60693

Continental Cold Storage LLC
21 Powder Hill Road
Lincoln, RI 02865

Continental Plastics and Package, Inc
21 Powder Hill Road
Lincoln, RI 02865

Cryovac, Inc.
26081 Network Place
Chicago, IL 60673

Crystal Ice Co., Inc
178 Front Street
New Bedford, MA 02740

Crystal Rock LLC
Universal-Bridgeport
PO Box 10028
Waterbury, CT 06725

Ervin Leasing Companing
3893 Research Park Drive
Ann Arbor, MI 48108

Eversource Gas
PO Box 660369
Dallas, TX 75266

Eversourse Electric
PO Box 660369
Dallas, TX 75266

FedEx
P.O. Box 371461
Pittsburgh, PA 15250-7461

Francis Tapper
10 Roaeanne Drive
Fairhaven, MA 02719

Frank Tapper
10 Roseanne Drive
Fairhaven, MA 02719

Frontline Foods, Inc.
PO Box 218
Narragansett, RI 02882

Galilean Seafoods
16 Borad Common Road
Bristol, RI 02809

Galway Bay Transport Inc
PO Box 419
Kennebunk, ME 04043

GCSPI
PO Box 2378
Plainville, MA 02762

Grainger
Dept. 885824033
Palatine, IL 60038

Gulf Shrimp Co.
240 Atwater Street
Plantsville, CT 06479

H.M. Terry Company, Inc.
P.O. Box 87
Willis Wharf, VA 23486

Harbor Blue Seafood
4 Washington Street
Fairhaven, MA 02719

Hygrade Ocean Products Inc.
P.O. Box 6918
New Bedford, MA 02742

Idustrial Fleet Services, Inc.
PO Box 364
Somerset, MA 02726

Intercity Alarms
65 Inwood Road
Rocky Hill, CT 06067

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101

J&B Freight Services
8 Seafood Way, Unit 8
Boston, MA 02210

JMS Marketing Co
PO Box 8323
Warwick, RI 02888

John Nagle Co.
306 Northern Avenue
Boston, MA 02210

JS Data Forms
PO Box 70092
North Dartmouth, MA 02747

JT Sea Products
164 North Front Street
New Bedford, MA 02740

Konica Minolta Business Solutions
21146 Network Place
Chicago, IL 60673

Konica Minolta Business Solutions
Dept. AT 952823
Atlanta, GA 31192

Liberty Lobster Company
35 Homers Wharf
New Bedford, MA 02740

Luzo Fishing Gear, Inc.
126 MacArthur Drive
New Bedford, MA 02740

Machias Bay Seafood, Inc.
PO Box 183
East Machias, ME 04630

Mariner Seafood Marketing
14 South Street
New Bedford, MA 02740

Marvin Grain & Hardware
31 Cove Road
South Dartmouth, MA 02748

Massachusetts Department of Revenue
Bankruptcy Unit
P.O. Box 9564
Boston, MA 02114

Metro Inudstrial Supply Co.
435 Coggeshall Street
New Bedford, MA 02746

Meyer, Regan & Wilner, LLP
111 Durfee Street
Fall River, MA 02720

New Bedford Welding Supply, Inc.
PO Box 951
New Bedford, MA 02741

New England Marine Engineering
5 Hicks Street
New Bedford, MA 02740

North End Seafood Co.
970 County
Somerset, MA 02726

Northeast Pro-Con Solutions
32 Adams Street
Fairhaven, MA 02719

Northern Edge Seafood
523 Horseneck Road
South Dartmouth, MA 02748

NWD, Inc.
PO Box 50821
New Bedford, MA 02745

Packaging Products Corporation
PO Box 845409
Boston, MA 02284

Patrick Hughes
8 Hawthorn Terrace
New Bedford, MA 02740

Peninsula of Boston, Inc.
PO Box 2138
Hanover, MA 02339

Pier Fish Company
10 Newmarket Square
Boston, MA 02118

Pitney Bowes
PO Box 371874
Pittsburgh, PA 15250

Pray Trucking, Inc.
60 Mead Street
Seekonk, MA 02771

Rachel's Table
37H Lark Industrial Parkway
Greenville, RI 02828

Red's Best
13-15 Boston Fish Pier
Boston, MA 02210

RMRN, LLC
10 Roseanne Drive
Fairhaven, MA 02719

Santander Bank, N.A.
78 State Street
Boston, MA 02109

Sea Salt Lobster
PO Box 453
Saco, ME 04072

Sea Watch International, Ltd.
PO Box 418077
Boston, MA 02241

Sharp Services, Inc.
PO Box 1364
Saugus, MA 01906

Sherwood R. Wharton
P.O. Box 246
Temperanceville, VA 23442

Shuster Corporation
P.O. Box 3086
New Bedford, MA 02741

Skip's Marine
108 Macarthur Drive
New Bedford, MA 02740

South Bay
1305 Arctic Avenue
Bohemia, NY 11716

Stephen Oulette, Esq.
127 Eastern Ave, Suite 1
Gloucester, MA 01930

Taylor Cultered Seafood, Inc.
56 Goulart Memorial Drive
Fairhaven, MA 02719

Terry Brother's, Inc.
PO Box 87
Willis Wharf, VA 23486

The Power Wash
PO Box 79073
North Dartmouth, MA 02747

Tichon Seafood Corp.
7 Conway Street
New Bedford, MA 02740

Tidewater Express, Inc.
PO Box
Salisbury, MD 21802

Timothy Tibbals Electric
32 County Club Blvd.
North Dartmouth, MA 02747

Uline Shipping Supply
PO Box 88741
Chicago, IL 60680

Verizon
PO Box 1100
Albany, NY 12250

Verizon Wireless
PO Box 15062
Albany, NY 12212

Videojet Technologies, Inc.
12113 Colleciton Center Drive
Chicago, IL 60693

Vitsab USA
PO Box 15081
Portland, ME 04112

WB Mason Co., Inc.
PO Box 981101
Boston, MA 02298

# United States Bankruptcy Court
## District of Massachusetts

In re  **Top Quality Seafood & Shellfish LLC**

Debtor(s)

Case No.
Chapter  **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Top Quality Seafood & Shellfish LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**October 27, 2015**

Date

**/s/ David B. Madoff**

**David B. Madoff 552968**

Signature of Attorney or Litigant

Counsel for   **Top Quality Seafood & Shellfish LLC**

**Madoff & Khoury LLP**
**124 Washington Street, Suite 202**
**Foxborough, MA 02035**
**508-543-0040 Fax:508-543-0020**
**alston@mandkllp.com**